**Fill in this information to identify the case:**

Debtor name  **One Fat Frog, Incorporated**

United States Bankruptcy Court for the:  **MIDDLE DISTRICT OF FLORIDA**

Case number (if known)  **6:24-bk-02620**

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■ *Schedule H: Codebtors* (Official Form 206H)

■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule*

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **June 17, 2024**          X **/s/ Connie Baugher**
                                          Signature of individual signing on behalf of debtor

                                          **Connie Baugher**
                                          Printed name

                                          **President**
                                          Position or relationship to debtor

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **One Fat Frog, Incorporated** |
| United States Bankruptcy Court for the: | **MIDDLE DISTRICT OF FLORIDA** |
| Case number (if known): | **6:24-bk-02620** |

☐ Check if this is an amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **AALBERTS INTEGRATED PIPING SYSTEMS AMERICAS, INC. c/o Erica C. Reed, Esq. 200 S. Orange Ave,Ste 2600 Orlando, FL 32801** | | **Breach of contract** | | | | $413,789.75 |
| **Biz Fund LLC 315 Avenue U Brooklyn, NY 11223** | | **Merchant Cash Advance** | **Contingent Unliquidated Disputed** | | | $293,678.00 |
| **Century Metals & Supplies 1251 NW 165th Street Miami, FL 33169** | | vendor | | | | $230,533.00 |
| **EN OD Capital 1202 Avenue U Suite Brooklyn, NY 11229** | | **Merchant Cash Advance** | **Contingent Unliquidated Disputed** | | | $312,500.00 |
| **Euler Hermes North America Insurance Company c/o Kevin M. Murtha, Esquire 7351 Office Park Place Melbourne, FL 32940** | | **Breach of contract** | **Unliquidated Disputed** | | | $1,560,000.00 |
| **Express Trailer 5570 Ulmerton Rd Clearwater, FL 33760** | | vendor | | | | $101,983.74 |

| Debtor | **One Fat Frog, Incorporated** | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|
| | Name | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **First Horizon Bank 2200 West Pinhook Road Lafayette, LA 70508** | | Breach of contract | Disputed | | | $69,299.00 |
| **Fiserv First Data 1600 Terrell Mill Rd Marietta, GA 30067** | | vendor | | | | $113,567.49 |
| **Fox Capital Group, LLC 803 S. 21st Street Avenue Hollywood, FL 33020** | | Merchant Cash Advance | Contingent Unliquidated Disputed | | | $282,100.00 |
| **Frank Baugher 9085 Great Heron Circle Orlando, FL 32836** | | Loans to company | | | | $300,000.00 |
| **Gexpro/Rexel PO Box 840638 Dallas, TX 75284** | | vendor | | | | $54,323.28 |
| **Marie Beaubrun 162 Andreas Street Winter Haven, FL 33881** | | Breach of contract | | | | $66,800.00 |
| **Mariely Betances 2056 Murder Creek Road Brewton, AL 36426** | | Breach of contract | | | | $55,500.00 |
| **Newtek 39 West 37th Street, 3rd flr New York, NY 10018** | | IM-1014 Mechanical Shear; HB 121-18 Tennsmith Hand Bending Brake; Mimeki cjv300-130 Printer/Cutter, 4" Electric, Pipe Thre - Northern Tool Equipm,  El | Contingent | $2,122,685.00 | $418,135.00 | $1,704,550.00 |
| **PBIKR OPERATOR LLC 209 6th Street West Palm Beach, FL 33401** | | Breach of contract | | | | $120,611.25 |
| **PE Management Group Inc 18029 Calle Ambiente Rancho Santa Fe, CA 92091** | | Breach of contract | | | | $157,450.00 |

| Debtor | **One Fat Frog, Incorporated** | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|
| | Name | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **REXEL USA, INC. d/b/a GEXPRO PO Box 840638 Dallas, TX 75284-0638** | | **Breach of contract** | | | | **$54,323.28** |
| **Toyota Industries Commercial c/o Weltman, Weinberg, and R Independence, OH 44131** | | **Equipment lease payment arrears** | | | | **$59,032.00** |
| **US Bank National Association c/o The Offices of Ronald Canter LLC 2001 Monroe Street, Ste 104 Rockville, MD 20850** | | | **Contingent Unliquidated Disputed** | | | **$176,364.13** |
| **WithumSmith&Brown PC PO Box 5340 Princeton, NJ 08543** | | **Legal services** | | | | **$70,936.23** |

**Fill in this information to identify the case:**

Debtor name   **One Fat Frog, Incorporated**

United States Bankruptcy Court for the:   MIDDLE DISTRICT OF FLORIDA

Case number (if known)   **6:24-bk-02620**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
|---|---|

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*.................................................................................   $ 0.00

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*.............................................................................   $ 7,148,101.97

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*...............................................................................   $ 7,148,101.97

| Part 2: | Summary of Liabilities |
|---|---|

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................   $ 2,233,285.00

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*.............................................................   $ 132,085.60

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................   +$ 5,544,770.42

4.   Total liabilities ..............................................................................................................
   Lines 2 + 3a + 3b                                                                                   $ 7,910,141.02

| Fill in this information to identify the case: |
| --- |
| Debtor name __One Fat Frog, Incorporated__ |
| United States Bankruptcy Court for the:  MIDDLE DISTRICT OF FLORIDA |
| Case number (if known)  __6:24-bk-02620__ |

☐ Check if this is an
amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property     12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **Cogent Bank** | **Checking Account** | **1263** | **$2,445.97** |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| |
| --- |
| $2,445.97 |

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

■ No.  Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
| --- | --- |

10. **Does the debtor have any accounts receivable?**

■ No.  Go to Part 4.
☐ Yes Fill in the information below.

| Part 4: | Investments |
| --- | --- |

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.

Debtor  **One Fat Frog, Incorporated**                    Case number *(If known)*  **6:24-bk-02620**
        Name

☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** Office furniture | $0.00 | | $4,050.00 |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** computers, software | $0.00 | | $18,000.00 |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

**43. Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

| | |
|---|---|
| | $22,050.00 |

**44. Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

Debtor    **One Fat Frog, Incorporated**                                    Case number *(If known)*  **6:24-bk-02620**
_____
Name

| | | | |
|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | |
| 47.1. | **2022 FORD F350 EXT CAB SD** | **$0.00** | **$19,138.00** |
| 47.2. | **2022 Porsche Cayenne** | **$0.00** | **$59,000.00** |
| 47.3. | **2023 Ford Maverick** | **$0.00** | **$27,333.00** |

48.    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49.    **Aircraft and accessories**

50.    **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**
**IM-1014 Mechanical Shear; HB 121-18 Tennsmith Hand Bending Brake; Mimeki cjv300-130 Printer/Cutter, 4" Electric, Pipe Thre - Northern Tool Equipm,  Electric Pipe Thre - Northern Tool Equipment, DV Plasma Cutter - Northern Tool Equipment, AXYZ Infinite 4010 Series CNC System, Garage Mate Compressor - Northern Tool Eq P-65 Piranha 65 Ton Ironworker, Ridgid 15722 Model 300 Threading Machine, Piranha L510 Laser & Focus Cutting Head RAS 73.30 Flexibend, Air Compressor & Regulator, Air Compressor & Regulator, Flow 48 Cabinet for Laser**
**Air Compressor 5HP 60 gl Welder Square Wave 200TIG, Fibermini 2.0 Breakway Retrofit, Makerbot 3D Printer, Miller Welder Model Mil907612, Bizhub 454e Copier, Fume Extractor, Burnishing Machine, Aabot Fence - 185LF-6 Feet Fence, Mimaki 54" Solvent Printer, North Star 4.7HP Air Compressor, Trycor Door, Pallets Shelving & Racks, Klutch 49671 Pipe Threader, 20 Gal Air Compresor, Klutch MP140SI Welder & Cart, KLUTCH MP230SILCD WELDER, Automatic Bandsaw 8-500CNC Uteh, Piranha 180 Ton Press Brake Uteh, BesCutter HT7522 Tube Master Fiber 1C-3Z CNC System AXYZ, BesCutter Accu Star Series 5'x10' 1500W ProNest Software**                    **$0.00**                    **$418,135.00**

| | | | |
|---|---|---|---|
| 51. | **Total of Part 8.** | | **$523,606.00** |
| | Add lines 47 through 50.  Copy the total to line 87. | | |

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☐ No
☐ Yes

Debtor    **One Fat Frog, Incorporated**                Case number *(If known)*  **6:24-bk-02620**
          Name

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **Commercial lease for premises located at 1801 Boice Pond Road, Ste 100, Orlando, FL** | **Leasehold Interest** | **$0.00** | | **$0.00** |

56.    **Total of Part 9.**                                                                              **$0.00**

       Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
       Copy the total to line 88.

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**
       ■ No
       ☐ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

71.    **Notes receivable**
       Description (include name of obligor)

72.    **Tax refunds and unused net operating losses (NOLs)**
       Description (for example, federal, state, local)

       **ERC**                                    Tax year  **2020 2021**          **$1,000,000.00**

Debtor    **One Fat Frog, Incorporated**      Case number *(If known)*   **6:24-bk-02620**
     Name

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**
    **Cause of action against Amin Hassanien, AIC Technologies, Inc, Maverick Manufacturers, and Phoenix Food Trucks**              **$5,600,000.00**
    **Nature of claim**
    **Amount requested**        **$0.00**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78. **Total of Part 11.**                 **$6,600,000.00**

    Add lines 71 through 77. Copy the total to line 90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

Debtor    **One Fat Frog, Incorporated**                    Case number *(If known)*  **6:24-bk-02620**
_____
Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $2,445.97 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $22,050.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $523,606.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $6,600,000.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $7,148,101.97 | + 91b.  $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $7,148,101.97 |

| Fill in this information to identify the case: |
|---|
| Debtor name   **One Fat Frog, Incorporated** |
| United States Bankruptcy Court for the:   MIDDLE DISTRICT OF FLORIDA |
| Case number (if known)   **6:24-bk-02620** |

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

|  | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

| 2.1 | **Ford Motor Credit** | | |
|---|---|---|---|

Creditor's Name

**PO Box 105697
Atlanta, GA 30348-5697**

Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**2023 Ford Maverick**                              $26,000.00     $27,333.00

**Describe the lien**
**Purchase Money Security**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

| 2.2 | **Newtek** | | |
|---|---|---|---|

Creditor's Name

**39 West 37th Street, 3rd flr
New York, NY 10018**

Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**IM-1014 Mechanical Shear; HB 121-18 Tennsmith Hand Bending Brake; Mimeki cjv300-130 Printer/Cutter, 4" Electric, Pipe Thre - Northern Tool Equipm,  Electric Pipe Thre - Northern Tool Equipment, DV Plasma Cutter - Northern Tool Equipment, AX**    $2,122,685.00    $418,135.00

**Describe the lien**
**UCC-1**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**10/25/2022**

**Last 4 digits of account number**

| Debtor | **One Fat Frog, Incorporated** | Case number (if known) | **6:24-bk-02620** |
|---|---|---|---|
| | Name | | |

**6991**

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: |
|---|---|
| ■ No | Check all that apply |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ■ Contingent |
| | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.3 | **TD Auto Finance** | Describe debtor's property that is subject to a lien | $84,600.00 | $59,000.00 |
|---|---|---|---|---|
| | Creditor's Name | **2022 Porsche Cayenne** | | |

**PO Box 100295
Columbia, SC 29202**

Creditor's mailing address

Describe the lien

**Purchase Money Security**

Is the creditor an insider or related party?

■ No

☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?

☐ No

Date debt was incurred

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**3/2023**

Last 4 digits of account number

**9267**

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: |
|---|---|
| ■ No | Check all that apply |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Contingent |
| | ☐ Unliquidated |
| | ☐ Disputed |

---

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | **$2,233,285.00** |
|---|---|---|

**Part 2:** List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

**Fill in this information to identify the case:**

Debtor name    **One Fat Frog, Incorporated**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)    **6:24-bk-02620**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address<br>**Adolfo Duque** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $2,058.00 | $2,058.00 |
| Date or dates debt was incurred | Basis for the claim:<br>**wages** | | |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| **2.2** Priority creditor's name and mailing address<br>**Arael Labrada** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $2,058.00 | $2,058.00 |
| Date or dates debt was incurred | Basis for the claim:<br>**wages** | | |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| Debtor | **One Fat Frog, Incorporated** | Case number (if known) | **6:24-bk-02620** |
|---|---|---|---|
| | Name | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,179.00 | $1,179.00 |
|---|---|---|---|---|
| | **Brian Jiminez** | *Check all that apply.* | | |
| | | ☐ Contingent | | |
| | | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **wages** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No | | |
| | | ☐ Yes | | |

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $119.02 | $119.02 |
|---|---|---|---|---|
| | **Brian Ventura** | *Check all that apply.* | | |
| | | ☐ Contingent | | |
| | | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **wages** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No | | |
| | | ☐ Yes | | |

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,862.00 | $1,862.00 |
|---|---|---|---|---|
| | **Camla Oro** | *Check all that apply.* | | |
| | | ☐ Contingent | | |
| | | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **payroll** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No | | |
| | | ☐ Yes | | |

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $4,815.00 | $4,815.00 |
|---|---|---|---|---|
| | **Carroll Marshall** | *Check all that apply.* | | |
| | | ☐ Contingent | | |
| | | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **wages** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No | | |
| | | ☐ Yes | | |

| Debtor | **One Fat Frog, Incorporated** | Case number (if known) | **6:24-bk-02620** |
|---|---|---|---|
| | Name | | |

| 2.7 | Priority creditor's name and mailing address<br>**Department of Revenue**<br>**PO Box 8500**<br>**Tallahassee, FL 32314** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$43,415.00** | **$43,415.00** |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim:<br>**Sales tax** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.8 | Priority creditor's name and mailing address<br>**Derek Schlott** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$2,058.00** | **$2,058.00** |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim:<br>**wages** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.9 | Priority creditor's name and mailing address<br>**Franklin Connell** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$10,384.65** | **$10,384.65** |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim:<br>**wages** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.10 | Priority creditor's name and mailing address<br>**Guillermo Perdomo** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$1,950.00** | **$1,950.00** |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim:<br>**wages** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| Debtor | **One Fat Frog, Incorporated** | Case number (if known) | **6:24-bk-02620** |
|---|---|---|---|
| | Name | | |

| 2.11 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $11,057.79 | $11,057.79 |
|---|---|---|---|---|

**2.11** Priority creditor's name and mailing address
**Internal Revenue Service**

**Philadelphia, PA 19154-0030**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**$11,057.79**  **$11,057.79**

Date or dates debt was incurred
**3/31/2024**

Basis for the claim:
**941's**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.12** Priority creditor's name and mailing address
**Iris Diaz**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**$1,317.50**  **$1,317.50**

Date or dates debt was incurred

Basis for the claim:
**wages**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.13** Priority creditor's name and mailing address
**Javier Davila Colon**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**$1,892.00**  **$1,892.00**

Date or dates debt was incurred

Basis for the claim:
**wages**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.14** Priority creditor's name and mailing address
**Jesus Cabeza Ascanio**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**$2,744.00**  **$2,744.00**

Date or dates debt was incurred

Basis for the claim:
**wages**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| Debtor | **One Fat Frog, Incorporated** | Case number (if known) | **6:24-bk-02620** |
|---|---|---|---|
| | Name | | |

| 2.15 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$2,254.00** | **$2,254.00** |
|---|---|---|---|---|
| | **Jesus Pernalete Salas** | Check all that apply. | | |
| | | ☐ Contingent | | |
| | | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: **wages** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No  ☐ Yes | | |

| 2.16 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$1,960.00** | **$1,960.00** |
|---|---|---|---|---|
| | **Jose Bompart** | Check all that apply. | | |
| | | ☐ Contingent | | |
| | | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: **wages** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No  ☐ Yes | | |

| 2.17 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$1,040.00** | **$1,040.00** |
|---|---|---|---|---|
| | **Lucilla Arroyo Davila** | Check all that apply. | | |
| | | ☐ Contingent | | |
| | | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: **wages** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No  ☐ Yes | | |

| 2.18 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$728.00** | **$728.00** |
|---|---|---|---|---|
| | **Manuel Brown** | Check all that apply. | | |
| | | ☐ Contingent | | |
| | | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: **wages** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No  ☐ Yes | | |

| Debtor | **One Fat Frog, Incorporated** | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|
| | Name | | |

| 2.19 | Priority creditor's name and mailing address **Miguel Fernandez Godoy** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $456.00 | $456.00 |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim: **wages** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.20 | Priority creditor's name and mailing address **Osmer Colmenares** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $2,749.00 | $2,749.00 |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim: **wages** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.21 | Priority creditor's name and mailing address **Patrick Torre** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $3,230.77 | $3,230.77 |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim: **wages** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.22 | Priority creditor's name and mailing address **Patrick Witham** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $5,461.54 | $5,461.54 |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim: **wages** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

Debtor   **One Fat Frog, Incorporated**

Name

Case number (if known)   **6:24-bk-02620**

---

| 2.23 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,288.00 | $1,288.00 |
|---|---|---|---|---|
| | **Rafael Gill** | Check all that apply. | | |

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**wages**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.24 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $952.16 | $952.16 |
|---|---|---|---|---|
| | **Rebecca Rodriguez** | | | |

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**wages**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.25 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,254.00 | $2,254.00 |
|---|---|---|---|---|
| | **Renaldo Quinones** | | | |

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**wages**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.26 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,827.00 | $1,827.00 |
|---|---|---|---|---|
| | **Ronny Bess** | | | |

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**wages**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| Debtor | **One Fat Frog, Incorporated** | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|
| | Name | | |

**2.27** Priority creditor's name and mailing address
**Sergio Pereira**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$2,646.00    $2,646.00

Date or dates debt was incurred

Basis for the claim:
**wages**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.28** Priority creditor's name and mailing address
**Thomas Sadaka**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$9,572.00    $9,572.00

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.29** Priority creditor's name and mailing address
**Toni Sadaka**
**348 Brimming Lake Rd**
**Clermont, FL 34715**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$6,585.00    $6,585.00

Date or dates debt was incurred
**1/2024**

Basis for the claim:
**commission from sales**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.30** Priority creditor's name and mailing address
**Zugeiry Pena**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$2,172.17    $2,172.17

Date or dates debt was incurred

Basis for the claim:
**wages**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

| Debtor | One Fat Frog, Incorporated | Case number (if known) | 6:24-bk-02620 |
|---|---|---|---|
| | Name | | |

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $413,789.75 |
|---|---|---|---|
| | AALBERTS INTEGRATED PIPING SYSTEMS AMERICAS, INC. c/o Erica C. Reed, Esq. 200 S. Orange Ave,Ste 2600 Orlando, FL 32801 | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Breach of contract__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5,444.00 |
|---|---|---|---|
| | Ace Hardware -South Orange 9689 S Orange Blossom Trail Orlando, FL 32837 | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __supplies__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|
| | Adrianas Mexican Bar & Grill Attention: JORGE L FELIX 1509 E Fletcher Avenue Tampa, FL 33619 | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Breach of contract__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $28,500.00 |
|---|---|---|---|
| | Alan Lynch 29245 Corbin Parkway Easton, MD 21601 | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Breach of contract__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $42,935.00 |
|---|---|---|---|
| | Allied Manufacturing -Valpro 203 KELSEY LN, BLDG G Tampa, FL 33619 | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | Date(s) debt was incurred  11/2023 | Basis for the claim: __goods sold__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,551.00 |
|---|---|---|---|
| | Allpoints Foodservce Parts 2663 Tradeport Dr. Ste 800 Orlando, FL 32824 | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $13,026.00 |
|---|---|---|---|
| | Amazon Synchrony Bank PO BOx 960013 Orlando, FL 32896-0013 | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __supplies__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

Debtor   **One Fat Frog, Incorporated**                                  Case number (if known)   **6:24-bk-02620**
         Name

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**ANASTASIA BALBUENA**
c/o LAW OFFICE OF IRWIN AST
2121 S.W. 3rd Ave., Ste 401
Miami, FL 33129

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:   Breach of contract**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$5,627.00** |
|---|---|---|---|

**Auto Owners Insurance**
PO Box 740312
Cincinnati, OH 45274

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:   vendor**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$43,017.98** |
|---|---|---|---|

**Bank of America**
PO Box 15726
Wilmington, DE 19886-5726

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:   Credit card**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$600.00** |
|---|---|---|---|

**Bescutter**
14915 E Hampton Cr
Houston, TX 77071

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:   vendor**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$293,678.00** |
|---|---|---|---|

**Biz Fund LLC**
315 Avenue U
Brooklyn, NY 11223

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred  6/15/2023

**Basis for the claim:   Merchant Cash Advance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$14,535.00** |
|---|---|---|---|

**Boss Cargo Trailer**
289 Mallard Point Drive
Douglas, GA 31535

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:   vendor**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$40,000.00** |
|---|---|---|---|

**Brett Catledge**
ROCHELLE CATLEDGE
2517 Chandler Drive
Valdosta, GA 31602-5729

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:   Breach of contract**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **One Fat Frog, Incorporated** | | Case number (if known) | **6:24-bk-02620** |
|---|---|---|---|---|
| | Name | | | |

| 3.15 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $26,800.00 |
|---|---|---|---|
| | **Cairo R. Adorare** | ☐ Contingent | |
| | **c/o Steve A. Simpson, Esq.** | ☐ Unliquidated | |
| | **THE SIMPSON LAW FIRM.** | ☐ Disputed | |
| | **400 SE 12th St, Building B** | | |
| | **Fort Lauderdale, FL 33316** | | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Breach of contract_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.16 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $24,801.00 |
|---|---|---|---|
| | **Capital One Venture** | ☐ Contingent | |
| | **PO Box 60598** | ☐ Unliquidated | |
| | **City of Industry, CA 91716-0599** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _credit card_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.17 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $230,533.00 |
|---|---|---|---|
| | **Century Metals & Supplies** | ☐ Contingent | |
| | **1251 NW 165th Street** | ☐ Unliquidated | |
| | **Miami, FL 33169** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _vendor_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.18 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $8,652.00 |
|---|---|---|---|
| | **Cintas** | ☐ Contingent | |
| | **PO Box 630921** | ☐ Unliquidated | |
| | **Cincinnati, OH 45263** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _vendor_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.19 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $36,462.00 |
|---|---|---|---|
| | **Circle 13 Holdings LLC** | ☐ Contingent | |
| | **5576 Long Shore Loop** | ☐ Unliquidated | |
| | **Sarasota, FL 34238** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Breach of contract_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☐ No ■ Yes | |

| 3.20 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $13,989.00 |
|---|---|---|---|
| | **City Electric Supplies Co.** | ☐ Contingent | |
| | **6929 S Orange Avenue** | ☐ Unliquidated | |
| | **Orlando, FL 32809** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _vendor_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.21 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $3,418.51 |
|---|---|---|---|
| | **Coastal Waste & Recyling** | ☐ Contingent | |
| | **PO Box 25756** | ☐ Unliquidated | |
| | **Miami, FL 33102** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _vendor_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

Debtor **One Fat Frog, Incorporated**                         Case number (if known) **6:24-bk-02620**
        Name

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,888.96 |
|---|---|---|---|

**Dometic**
**Dept CH 19497**
**Palatine, IL 60055-9497**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **vendor**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $13,735.09 |
|---|---|---|---|

**Eccotemp**
**315A Industrial Road**
**Summerville, SC 29483**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **vendor**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $42,000.00 |
|---|---|---|---|

**Eddie Solis**
**1625 Valencia Avenue**
**Sebring, FL 33870**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Breach of contract**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,600.00 |
|---|---|---|---|

**Electroicool Inc.**
**5703 Red Bug Lake Rd Ste 322**
**Winter Springs, FL 32708-4969**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **vendor**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $734.00 |
|---|---|---|---|

**Eleet Technologies**
**PO Box 621995**
**Oviedo, FL 32762**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **vendor**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $30,245.00 |
|---|---|---|---|

**Emmanuel Castaneda &**
**Maria Cortes**
**c/o Adam G. Hill, Esquire**
**200 E. Robinson St., Ste1120**
**Orlando, FL 32801**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Breach of contract**

Date(s) debt was incurred _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $312,500.00 |
|---|---|---|---|

**EN OD Capital**
**1202 Avenue U**
**Suite**
**Brooklyn, NY 11229**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred  **10/24/2023**

Basis for the claim:  **Merchant Cash Advance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

Debtor   **One Fat Frog, Incorporated**        Case number (if known)   **6:24-bk-02620**

Name

---

**3.29**

**Nonpriority creditor's name and mailing address**

**Esco Electrical Suppies**
**1126 Kent Street**
**Elkhart, IN 46514-1740**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  vendor

Is the claim subject to offset? ☐ No ☐ Yes

**$3,205.70**

---

**3.30**

**Nonpriority creditor's name and mailing address**

**Euler Hermes North America**
**Insurance Company**
**c/o Kevin M. Murtha, Esquire**
**7351 Office Park Place**
**Melbourne, FL 32940**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:**  Breach of contract

Is the claim subject to offset? ■ No ☐ Yes

**$1,560,000.00**

---

**3.31**

**Nonpriority creditor's name and mailing address**

**Express Trailer**
**5570 Ulmerton Rd**
**Clearwater, FL 33760**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  vendor

Is the claim subject to offset? ■ No ☐ Yes

**$101,983.74**

---

**3.32**

**Nonpriority creditor's name and mailing address**

**Federal Express**
**2200 Forward Drive**
**Harrison, AR 72602-0840**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  delivery services

Is the claim subject to offset? ■ No ☐ Yes

**$694.96**

---

**3.33**

**Nonpriority creditor's name and mailing address**

**Ferguson**
**10355 S. Orange Ave Ste B**
**Orlando, FL 32824-7717**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  vendor

Is the claim subject to offset? ■ No ☐ Yes

**$10,364.00**

---

**3.34**

**Nonpriority creditor's name and mailing address**

**Fire Pros Commercial Service**
**3504 Century Blvd #1**
**Lakeland, FL 33811**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  vendor

Is the claim subject to offset? ■ No ☐ Yes

**$26,545.27**

---

**3.35**

**Nonpriority creditor's name and mailing address**

**First Horizon Bank**
**2200 West Pinhook Road**
**Lafayette, LA 70508**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
■ Disputed

**Basis for the claim:**  Breach of contract

Is the claim subject to offset? ■ No ☐ Yes

**$69,299.00**

---

| Debtor | **One Fat Frog, Incorporated** | | Case number (if known) | **6:24-bk-02620** |
|---|---|---|---|---|
| | Name | | | |

**3.36** | Nonpriority creditor's name and mailing address
**Fiserv First Data**
**1600 Terrell Mill Rd**
**Marietta, GA 30067**

Date(s) debt was incurred  _

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **vendor**

Is the claim subject to offset? ☐ No ☐ Yes

**$113,567.49**

---

**3.37** | Nonpriority creditor's name and mailing address
**Fox Capital Group, LLC**
**803 S. 21st Street Avenue**
**Hollywood, FL 33020**

Date(s) debt was incurred  _

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Merchant Cash Advance**

Is the claim subject to offset? ☐ No ☐ Yes

**$282,100.00**

---

**3.38** | Nonpriority creditor's name and mailing address
**Frank Baugher**
**9085 Great Heron Circle**
**Orlando, FL 32836**

Date(s) debt was incurred  _

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Loans to company**

Is the claim subject to offset? ■ No ☐ Yes

**$300,000.00**

---

**3.39** | Nonpriority creditor's name and mailing address
**Gemaire Distributors**
**PO Box 406698**
**Atlanta, GA 30384**

Date(s) debt was incurred  _

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **vendor**

Is the claim subject to offset? ■ No ☐ Yes

**$815.64**

---

**3.40** | Nonpriority creditor's name and mailing address
**Gexpro/Rexel**
**PO Box 840638**
**Dallas, TX 75284**

Date(s) debt was incurred  _

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **vendor**

Is the claim subject to offset? ■ No ☐ Yes

**$54,323.28**

---

**3.41** | Nonpriority creditor's name and mailing address
**Global Industrial**
**2502 Mill Center Parkway**
**#100**
**Buford, GA 30518**

Date(s) debt was incurred  _

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **vendor**

Is the claim subject to offset? ■ No ☐ Yes

**$1,541.00**

---

**3.42** | Nonpriority creditor's name and mailing address
**Gray-Robinson**
**PO Box 3068**
**Orlando, FL 32802-3068**

Date(s) debt was incurred  _

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Attorneys fees**

Is the claim subject to offset? ■ No ☐ Yes

**$42,405.50**

| Debtor | **One Fat Frog, Incorporated** | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|
| | Name | | |

---

| 3.43 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$576.90** |
|---|---|---|---|

**ICBM**
**PO Box 578**
**Titusville, FL 32781**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  __vendor__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.44 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,708.09** |
|---|---|---|---|

**Intertek**
**PO Box 419241**
**Boston, MA 02241**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  __vendor__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.45 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$29,840.68** |
|---|---|---|---|

**IPFS Corporation**
**1055 Broadway Blvd 11th Flr**
**Kansas City, MO 64105**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  __judgment__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.46 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$52,645.44** |
|---|---|---|---|

**Iris Huertas**
**2512 E. 30th Street**
**Lorain, OH 44055**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  __Breach of contract__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.47 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$11,482.75** |
|---|---|---|---|

**JMC Food Equipment**
**6 Prospect St**
**Kingston, MA 02364**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  __vendor__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.48 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$35,300.00** |
|---|---|---|---|

**KAREN FORBES and**
**BURZURK BREWING COMPANY, LLC**
**c/o Kelsky Law, P.A.**
**150 S Pine Island Rd, Ste300**
**Fort Lauderdale, FL 33324**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  __Breach of contract__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.49 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$12,507.00** |
|---|---|---|---|

**Krayden Inc.**
**21490 West Dixie Hwy**
**Miami, FL 33180**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred**  __2023__

**Last 4 digits of account number**  __0067__

Basis for the claim:  __goods sold__

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **One Fat Frog, Incorporated** | Case number (if known) | **6:24-bk-02620** |
|---|---|---|---|
| | Name | | |

| 3.50 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $7,735.68 |
|---|---|---|---|

**Lexjet**
**Main St Ste 400**
**Sarasota, FL 34236**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim: **vendor**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.51 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Liberty Property Limited**
**Partnership**
**2400 Orange Lake Drive**
**Ste 110**
**Orlando, FL 32835**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim: **Commercial lease for 2416 Sand Lake Road (no longer premises)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.52 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $38,574.30 |
|---|---|---|---|

**Lucas Giller**
**314 Raven Avenue**
**Sebring, FL 33840**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number  1190**

Basis for the claim: **Breach of contract**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.53 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $2,614.47 |
|---|---|---|---|

**Mac Papers & Packaging**
**7601 Kingspointe Pkwy**
**Orlando, FL 32819**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim: **vendor**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.54 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $66,800.00 |
|---|---|---|---|

**Marie Beaubrun**
**162 Andreas Street**
**Winter Haven, FL 33881**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim: **Breach of contract**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.55 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $55,500.00 |
|---|---|---|---|

**Mariely Betances**
**2056 Murder Creek Road**
**Brewton, AL 36426**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim: **Breach of contract**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.56 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $36,465.40 |
|---|---|---|---|

**Merit Fasteners Corp**
**2510 Ronald Reagan Blvd**
**Longwood, FL 32750-3599**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim: **vendor**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **One Fat Frog, Incorporated** | | Case number (if known) | **6:24-bk-02620** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.57 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$8,287.36** |
|---|---|---|---|

**Michelle Costello**
PO Box 721494
Orlando, FL 32872-1494

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Breach of contract__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.58 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$8,000.00** |
|---|---|---|---|

**Monica Oveido**
18 Kerema Avenue
Milford, CT 06460

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Breach of contract__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.59 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,510.60** |
|---|---|---|---|

**Palisades Collection LLC**
assignee of AT&T
9210 King Palm Drive
Tampa, FL 33619

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Breach of contract__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.60 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$120,611.25** |
|---|---|---|---|

**PBIKR OPERATOR LLC**
209 6th Street
West Palm Beach, FL 33401

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Breach of contract__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.61 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$157,450.00** |
|---|---|---|---|

**PE Management Group Inc**
18029 Calle Ambiente
Rancho Santa Fe, CA 92091

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Breach of contract__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.62 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,277.60** |
|---|---|---|---|

**Piedmont Plastics**
PO Box 931291
Atlanta, GA 31193-1291

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __5/2023 to 6/2023__

**Basis for the claim:** __vendor__

**Last 4 digits of account number** __7073__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.63 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$268.41** |
|---|---|---|---|

**Pitney Bowes**
PO Box 371887
Pittsburgh, PA 15250-1887

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __postage__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **One Fat Frog, Incorporated** | Case number (if known) | **6:24-bk-02620** |
|---|---|---|---|
| | Name | | |

---

**3.64**

**Nonpriority creditor's name and mailing address**
**Polar Hardware Mfg Co. Inc.**
**1813 W Montroe Avenue**
**Chicago, IL 60613**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **vendor**

Is the claim subject to offset? ☒ No ☐ Yes

**$538.05**

---

**3.65**

**Nonpriority creditor's name and mailing address**
**Polymer Shapes**
**7841 Presidents Drive**
**Orlando, FL 32809**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **vendor**

Is the claim subject to offset? ☒ No ☐ Yes

**$4,014.00**

---

**3.66**

**Nonpriority creditor's name and mailing address**
**Raynor Group**
**PO Box 1438**
**Fitzgerald, GA 31750**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **vendor**

Is the claim subject to offset? ☒ No ☐ Yes

**$22,419.00**

---

**3.67**

**Nonpriority creditor's name and mailing address**
**REXEL USA, INC. d/b/a**
**GEXPRO**
**PO Box 840638**
**Dallas, TX 75284-0638**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Breach of contract**

Is the claim subject to offset? ☒ No ☐ Yes

**$54,323.28**

---

**3.68**

**Nonpriority creditor's name and mailing address**
**Rhino Tire USA LLC**
**11423 Satellite Blvd**
**Orlando, FL 32837**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **tires**

Is the claim subject to offset? ☒ No ☐ Yes

**$9,286.00**

---

**3.69**

**Nonpriority creditor's name and mailing address**
**Sean Gregory Levi**
**838 Cayuga Way**
**Stroudsburg, PA 18360**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Breach of contract**

Is the claim subject to offset? ☒ No ☐ Yes

**$39,700.00**

---

**3.70**

**Nonpriority creditor's name and mailing address**
**Serv-Ware Products Inc.**
**222 NC Hwy 58 South**
**Kinston, NC 28504**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Breach of contract**

Is the claim subject to offset? ☒ No ☐ Yes

**$40,000.00**

---

| Debtor | **One Fat Frog, Incorporated** | Case number (if known) | **6:24-bk-02620** |
|---|---|---|---|
| | Name | | |

---

**3.71** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,650.00**

**Smash My Trash**
**14514 Velleux Drive**
**Orlando, FL 32837**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __vendor__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.72** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$5,617.76**

**South Orange Ace HardwareInc**
**c/o Nick Asma, Esq.**
**ASMA & ASMA, P.A.**
**884 South Dillard Street**
**Winter Garden, FL 34787**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Breach of contract__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.73** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$849.00**

**Southeastern State Toyota**
**116 S 78th Str**
**Tampa, FL 33619**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __vendor__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.74** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$8,191.00**

**Spectrum**
**1900 Blue Crest Lane**
**San Antonio, TX 78247**

- ☐ Contingent
- ☐ Unliquidated
- ■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __internet services__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.75** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$22,000.00**

**Square**
**1955 Broadway Ste 600**
**  CA 94616**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __charge backs__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.76** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$4,549.00**

**Stewart Stainless Supply Inc**
**2721 N. 36th Street**
**Tampa, FL 33605**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __vendor__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.77** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,220.00**

**T.R. Arnold & Associates**
**4703 Chester Drive**
**Elkhart, IN 46516**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __vendor__

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **One Fat Frog, Incorporated** | | Case number (if known) | **6:24-bk-02620** |
|---|---|---|---|---|
| | Name | | | |

| 3.78 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$10,944.00** |
|---|---|---|---|
| | **Tempaco**<br>**7551 Currency Drive**<br>**Orlando, FL 32809** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.79 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,484.00** |
|---|---|---|---|
| | **TForce Freight**<br>**PO Box 650690**<br>**Dallas, TX 75265** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.80 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,043.00** |
|---|---|---|---|
| | **Thompson Gas**<br>**898 W Landstreet Rd**<br>**Orlando, FL 32824** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.81 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$19,000.00** |
|---|---|---|---|
| | **Tonys Gourmet Pork Skins,LLC**<br>**1102 Lakeshore Road**<br>**Apt 1102**<br>**Birmingham, AL 35211** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __Breach of contract__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.82 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,250.00** |
|---|---|---|---|
| | **Total Food Service**<br>**PO Box 2507**<br>**Greenwich, CT 06836** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.83 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$59,032.00** |
|---|---|---|---|
| | **Toyota Industries Commercial**<br>**c/o Weltman, Weinberg, and R**<br>**Independence, OH 44131** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __2021 and 2022__ | **Basis for the claim:** __Equipment lease payment arrears__ | |
| | Last 4 digits of account number __1176__ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.84 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$16,250.00** |
|---|---|---|---|
| | **Tredit Tire & Wheel**<br>**1719 County Line Road**<br>**Plant City, FL 33566** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __vendor__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☒ No ☐ Yes | |

Debtor    **One Fat Frog, Incorporated**                              Case number *(if known)*    **6:24-bk-02620**
_____
Name

| 3.85 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,581.00** |
|---|---|---|---|

**TryCor Electric, Inc.**
**3463 Cedarapids Way**
**Orlando, FL 32811**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Breach of contract**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.86 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$21,055.00** |
|---|---|---|---|

**Tyco Fire Products LP**
**1400 Pennbrook Pkwy**
**Lansdale, PA 19446**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **vendor**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.87 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$796.00** |
|---|---|---|---|

**United Healthcare**
**185 Asylum Street**
**Hartford, CT 06103**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Unpaid insurance premiums**

Last 4 digits of account number  **8173**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.88 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Unity Funding**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Merchant Cash Advance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.89 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,669.00** |
|---|---|---|---|

**UPS**
**PO Box 7247-0244**
**Philadelphia, PA 19170**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **vendor**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.90 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$176,364.13** |
|---|---|---|---|

**US Bank National Association**
**c/o The Offices of Ronald**
**Canter LLC**
**2001 Monroe Street, Ste 104**
**Rockville, MD 20850**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.91 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$29,805.47** |
|---|---|---|---|

**Weiland Metal Services**
**18700 Ridgeland Ave #2001**
**Tinley Park, IL 60477**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **vendor**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **One Fat Frog, Incorporated** | Case number (if known) | **6:24-bk-02620** |
|---|---|---|---|
| | Name | | |

| 3.92 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $10,139.70 |
|---|---|---|---|

**Winderweedle, Haines, Ward &**
**Woodman, PA**
**PO Box 1391**
**Orlando, FL 32802-1391**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  __Attorneys fees__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.93 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $70,936.23 |
|---|---|---|---|

**WithumSmith&Brown PC**
**PO Box 5340**
**Princeton, NJ 08543**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  __2023__

**Basis for the claim:**  __Legal services__

Last 4 digits of account number  __0891__

Is the claim subject to offset? ■ No ☐ Yes

| 3.94 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $12,000.00 |
|---|---|---|---|

**Worldpay Payment Resolution**
**PO Box 639726**
**Cincinnati, OH 45263-9726**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  __charge backs__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

## Part 3:    List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **First Horizon Bank**<br>**c/o Melissa A. Campbell, Esq**<br>**200 SOUTH ORANGE AVENUE**<br>**Suite 2900**<br>**Orlando, FL 32801** | Line __3.35__<br><br>☐ Not listed. Explain ____ | _ |
| 4.2 | **Krayden**<br>**1491 West 124th Avenue**<br>**Westminster, CO 80234** | Line __3.49__<br><br>☐ Not listed. Explain ____ | _ |
| 4.3 | **PBIKR OPERATOR LLC**<br>**c/o Brett R. Renton, Esquire**<br>**SHUTTS & BOWEN LLP**<br>**300 S. Orange Ave, Ste 1600**<br>**Orlando, FL 32801** | Line __3.60__<br><br>☐ Not listed. Explain ____ | _ |
| 4.4 | **William Lindeman, Esq**<br>**PO Box 3506**<br>**Orlando, FL 32802** | Line __3.62__<br><br>☐ Not listed. Explain ____ | _ |

---

## Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | | Total of claim amounts |
|---|---|---|---|---|
| **5a. Total claims from Part 1** | | 5a. | $ | **132,085.60** |
| **5b. Total claims from Part 2** | | 5b. | + $ | **5,544,770.42** |

Debtor    **One Fat Frog, Incorporated**                                Case number (*if known*)    **6:24-bk-02620**
          Name

**5c. Total of Parts 1 and 2**                                          5c.    $                        5,676,856.02
Lines 5a + 5b = 5c.

**Fill in this information to identify the case:**

Debtor name    **One Fat Frog, Incorporated**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)    **6:24-bk-02620**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1.    State what the contract or lease is for and the nature of the debtor's interest    **Contract for food truck**<br><br>State the term remaining<br><br>List the contract number of any government contract | **4 Seasons Bistro**<br>**5361 Walkers Ridge Dr**<br>**Jacksonville, FL 32210** |
| 2.2.    State what the contract or lease is for and the nature of the debtor's interest    **Commercial lease for premises located at 1801 Boice Road, Orlando, FL**<br>State the term remaining    **9 months**<br><br>List the contract number of any government contract | **AAlberts Intergarted Piping Systems Americas Inc.** |
| 2.3.    State what the contract or lease is for and the nature of the debtor's interest    **Contract for food truck**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Abbott's Frozen Custard**<br>**Jennifer Pelcher**<br>**16406 New Independence**<br>**Winter Garden, FL 34787** |
| 2.4.    State what the contract or lease is for and the nature of the debtor's interest    **Contract for food truck**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Abel Perdomo Rey**<br>**6924 Concord Dr Apt A**<br>**Tampa, FL 33614** |

| Debtor 1 | One Fat Frog, Incorporated | | Case number (*if known*) | 6:24-bk-02620 |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Abundia Acahua** |
| | List the contract number of any government contract | | **312 Pierce St** **Enterprise, AL 36330** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Ada Wendy Guerrero** |
| | List the contract number of any government contract | | **662 Larpenteur Ave W** **Saint Paul, MN 55117** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
|---|---|---|---|
| | State the term remaining | | **Adonael Gudiel Godoy** |
| | List the contract number of any government contract | | **143 Landing Ave** **Smithtown, NY 11787** |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Adriana Gutierrez Ortega** |
| | List the contract number of any government contract | | **7502 Carrington Dr Apt G** **Madison, WI 53719** |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Adrianas Mexican Bar & Grill** |
| | List the contract number of any government contract | | **1509 E Fletcher Ave** **Tampa, FL 33612** |

| Debtor 1 | **One Fat Frog, Incorporated** | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|
| | First Name      Middle Name      Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Agave Bar and Grill Inc III** |
| | List the contract number of any government contract | | **60 Hart Preserve Dr** **Fortson, GA 31808** |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Alan Montrell Sorrell Lynch** |
| | List the contract number of any government contract | | **29245 Corbin Parkway** **Easton, MD 21601** |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Aldo Moreno Martinez** |
| | List the contract number of any government contract | | **1910 S 12th St** **Rogers, AR 72758** |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Alegza Vargas** |
| | List the contract number of any government contract | | **640 Bloke Ave SE** **Palm Bay, FL 32909** |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Alejandro Mozo Lao** |
| | List the contract number of any government contract | | **3201 Hendrickson LN** **Lafayette, IN 47909** |

| Debtor 1 | One Fat Frog, Incorporated | | Case number (if known) | 6:24-bk-02620 |
|---|---|---|---|---|
| | First Name   Middle Name   Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Alejandro Rios Padro**<br>**1741 Atwater Drive**<br>**North Port, FL 34288** |

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Aleki Siaki Jr**<br>**429 Eisenhower Dr**<br>**Crestview, FL 32539** |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Alexander Dejesus**<br>**942 CR 481**<br>**Lake Panasoffkee, FL 33538** |

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Alexander Morales Deida**<br>**3111 Linton Rd**<br>**Kissimmee, FL 34758** |

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Alexander Torres**<br>**2691 Sunkissed Dr**<br>**Saint Cloud, FL 34771** |

| Debtor 1 | **One Fat Frog, Incorporated** | | Case number (*if known*) | **6:24-bk-02620** |
|---|---|---|---|---|
| | First Name   Middle Name   Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Alexis Claros** |
| | List the contract number of any government contract | | **4371 Winters Chapel Rd APT 3415 Atlanta, GA 30360** |

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Alexis Leycock** |
| | List the contract number of any government contract | | **714 Maner Terrace SE Atlanta, GA 30339** |

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Alexis Ramos Garcia** |
| | List the contract number of any government contract | | **123 St Orlando, FL 32809** |

| 2.23. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Alfonso Gonzalez-Rueda** |
| | List the contract number of any government contract | | **401 N 3rd St Hammonton, NJ 08037** |

| 2.24. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Alice Williams** |
| | List the contract number of any government contract | | **625 S 9th St Lake Wales, FL 33853** |

Debtor 1   **One Fat Frog, Incorporated**

First Name      Middle Name      Last Name

Case number (*if known*)   **6:24-bk-02620**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.25. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Alisha Green**<br>**512 Waller Street**<br>**Saginaw, MI 48602** |

| 2.26. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Allen Patrick Matthis**<br>**2319 President St**<br>**Palatka, FL 32177** |

| 2.27. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Alma Rocita Rubio Olvera**<br>**595 Nectar St**<br>**Reno, NV 89506** |

| 2.28. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Alondra J. Abreu Brancho**<br>**232 Browning Circle**<br>**Kissimmee, FL 34741** |

| 2.29. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Always Good Bistro LLC**<br>**1431 Oak Marsh St**<br>**Davenport, FL 33837** |

| Debtor 1 | **One Fat Frog, Incorporated** | | | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.30. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Amalia Ortiz Trejo**<br>**2088 N Keene Rd**<br>**Clearwater, FL 33755** |

| 2.31. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Amanda Melendez**<br>**13 Squirrel Pl**<br>**Palm Coast, FL 32184** |

| 2.32. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Amanda Rivera**<br>**687 N Clinton Ave**<br>**Trenton, NJ 08638** |

| 2.33. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Amandas Queen Cuisine**<br>**2902 St Augustine Dr**<br>**Orlando, FL 32825** |

| 2.34. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Ana Y Sujey Flores**<br>**1944 W Lafayette Ave**<br>**Baltimore, MD 21217** |

| Debtor 1 | One Fat Frog, Incorporated | | Case number (*if known*) | 6:24-bk-02620 |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.35.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

State the term remaining

List the contract number of any government contract

**Anahi Solares Baranda**
**3140 Cystal Hills Loop S**
**Lakeland, FL 33801**

**2.36.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

State the term remaining

List the contract number of any government contract

**Anastasia Ram**
**561 68th St**
**Brooklyn, NY 11220**

**2.37.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

State the term remaining

List the contract number of any government contract

**Andre Kimbrough SR**
**611 Old Tanyard Rd**
**Villa Rica, GA 30180**

**2.38.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

State the term remaining

List the contract number of any government contract

**Andres Arias Rodriguez**
**4202 49th NE**
**Tacoma, WA 98422**

**2.39.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

State the term remaining

List the contract number of any government contract

**Andres Diaz Montejo**
**Liliana Rufina Vasquez**
**17830 Baldwin Farms Apt 913**
**Robertsdale, AL 36567**

| Debtor 1 | **One Fat Frog, Incorporated** | | | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| **2.40.** State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
| State the term remaining | |
| List the contract number of any government contract | **Angel Cervantes Palafox**<br>**45693 Buckshot Way**<br>**Lexington Park, MD 20653** |
| **2.41.** State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
| State the term remaining | |
| List the contract number of any government contract | **Angel Flores**<br>**2146 N Mulligan Ave**<br>**Chicago, IL 60639** |
| **2.42.** State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
| State the term remaining | |
| List the contract number of any government contract | **Angel Ortega**<br>**31050 LA Hwy 16 Apt 422**<br>**Denham Springs, LA 70726** |
| **2.43.** State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
| State the term remaining | |
| List the contract number of any government contract | **Angel Rodriguez**<br>**13702 Hawkeye Dr**<br>**Orlando, FL 32837** |
| **2.44.** State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
| State the term remaining | |
| List the contract number of any government contract | **Angel Uriel Lares**<br>**155 Chapel Lake S**<br>**Savannah, GA 31419** |

| Debtor 1 | **One Fat Frog, Incorporated** | | | Case number (*if known*) | **6:24-bk-02620** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.45. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Angel Vargas** |
| | List the contract number of any government contract | | **1801 Boice Pond Rd** **Orlando, FL 32837** |

| 2.46. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Angela Pineda** |
| | List the contract number of any government contract | | **1701 Coventry Ln** **Newark, DE 19713** |

| 2.47. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Angle Rondon** |
| | List the contract number of any government contract | | **4751 Cason Dove Dr. Apt 2012** **Orlando, FL 32811-6366** |

| 2.48. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
|---|---|---|---|
| | State the term remaining | | **Angry Chef 305** |
| | List the contract number of any government contract | | **13890 NE 3RD CT APT409** **Miami, FL 33161** |

| 2.49. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Anibal Arango** |
| | List the contract number of any government contract | | **613 W Ventura Ave** **Clewiston, FL 33440** |

| Debtor 1 | One Fat Frog, Incorporated | | | Case number *(if known)* | 6:24-bk-02620 |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.50. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Anna Torrealba & Gustavo Naranjo**<br>**11419 Solaya Way**<br>**Orlando, FL 32821** |

| 2.51. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Anny Diaz - John Rivera**<br>**105 Burlington Pl**<br>**Kissimmee, FL 34758** |

| 2.52. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Antojitos Emanuel LLC**<br>**26 Deborah St**<br>**Providence, RI 02909** |

| 2.53. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Antonio Paniagua Ocampo**<br>**3805 Hanna St**<br>**Fort Wayne, IN 46806** |

| 2.54. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Apolonio Basurto Parra**<br>**726 E Clinton Ave**<br>**Atwater, CA 95301** |

| Debtor 1 | **One Fat Frog, Incorporated** | | Case number (*if known*) | **6:24-bk-02620** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.55. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **April Jones** |
| | List the contract number of any government contract | | **111 Big Horn Rd** **Griffin, GA 30223** |

| 2.56. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Araceli Soto Perez** |
| | List the contract number of any government contract | | **2906 Immokalee Dr** **Immokalee, FL 34142** |

| 2.57. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Aracelia Gonzalez** |
| | List the contract number of any government contract | | **1404 N Pear St** **Immokalee, FL 34142** |

| 2.58. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Arelis Barrios and Antulio Corado** |
| | List the contract number of any government contract | | **1090 Basque Dr** **Rockledge, FL 32955** |

| 2.59. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Arianna Garia Vazquez** |
| | List the contract number of any government contract | | **1931 Royal Palm Dr** **Fort Pierce, FL 34982** |

| Debtor 1 | One Fat Frog, Incorporated | | | Case number (if known) | **6:24-bk-02620** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.60. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Arturo Magana** |
| | List the contract number of any government contract | | **936 S Cleveland St**<br>**Quincy, FL 32351** |

| 2.61. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Arturo T De La Cruz** |
| | List the contract number of any government contract | | **950 US Hwy 27 N**<br>**Lot 25**<br>**South Bay, FL 33493** |

| 2.62. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Ascension Cruz Ramirez** |
| | List the contract number of any government contract | | **24195 US Hwy 19 N Lot 403**<br>**Clearwater, FL 33763** |

| 2.63. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Ashley A Allen** |
| | List the contract number of any government contract | | **608 SW 4th St**<br>**Gainesville, FL 32601** |

| 2.64. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
|---|---|---|---|
| | State the term remaining | | **Ashlyn Jackson** |
| | List the contract number of any government contract | | **3333 Monument Rd**<br>**Jacksonville, FL 32225** |

| Debtor 1 | **One Fat Frog, Incorporated** | | | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.65.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

**Avery R Gardner**
**2145 Jessa Dr**
**Kissimmee, FL 34743**

---

**2.66.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

**Barbara Araya De Jesus**
**1639 Swan Lake Circle**
**Dundee, FL 33838**

---

**2.67.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

**Baxter Quality Meats, LLC**
**228 Shore Drive**
**Winter Haven, FL 33884**

---

**2.68.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

**Beatrice Torres**
**546 NW Twylite**
**Port Saint Lucie, FL 34983**

---

**2.69.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

**Benigno Montalvo Alvarado**
**1546 Lake Koinonia Drive**
**Woodstock, GA 30189**

---

| Debtor 1 | **One Fat Frog, Incorporated** | Case number (*if known*) | **6:24-bk-02620** |
|---|---|---|---|
| | First Name   Middle Name   Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.70. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Benjamin Gomez Hernandez** |
| | List the contract number of any government contract | | **1240 S Highland Ave** **Apopka, FL 32703** |

| 2.71. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Benji's Soulfood and Catering** **Alfreda Robinson** |
| | List the contract number of any government contract | | **3565 NE 1st Dr** **Gainesville, FL 32609** |

| 2.72. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
| | State the term remaining | | **Bernice Carranza** |
| | List the contract number of any government contract | | **5108 NW 218th Ln** **La Crosse, FL 32658** |

| 2.73. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Bernita V Jackson** |
| | List the contract number of any government contract | | **1253 S Beach st** **Daytona Beach, FL 32114** |

| 2.74. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Bertha Castillo Olinalteca** |
| | List the contract number of any government contract | | **2233 W Carol Circle** **West Palm Beach, FL 33415** |

| Debtor 1 | **One Fat Frog, Incorporated** | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|
| | First Name        Middle Name        Last Name | | |

<span style="background:#4b1046;color:#4b1046">■■■</span> **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.75. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Bettye Lou's Catering Inc.**<br>**11623 Bridges Rd**<br>**Jacksonville, FL 32218** |

| 2.76. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Bettye Lou's Catering Inc.**<br>**11623 Bridges Rd**<br>**Jacksonville, FL 32218** |

| 2.77. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Big B's Bobbie Q**<br>**10958 S. Van Ness Ave**<br>**Los Angeles, CA 90047** |

| 2.78. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Billy and Jo Creole Cooking**<br>**221 Verot School Rd Apt 338**<br>**Lafayette, LA 70508** |

| 2.79. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Blades of Glory LLC**<br>**1315 Piney Rd**<br>**North Fort Myers, FL 33903** |

| Debtor 1 | **One Fat Frog, Incorporated** | | Case number (*if known*) | **6:24-bk-02620** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.80. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Blanco Ester Chilel**<br>**29311 Hopeland Rd**<br>**Bloxom, VA 23308** |

| 2.81. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Bobby Rookard**<br>**535 Indigo Springs Run**<br>**Spartanburg, SC 29303** |

| 2.82. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Brandon Bullard**<br>**7754 Stratford Blvd**<br>**Orlando, FL 32807** |

| 2.83. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Brandon W Shumard**<br>**935 Old Manchester Rd**<br>**Peru, VT 05152** |

| 2.84. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Breka's Desserts**<br>**Karen & Brenda Espinoza**<br>**126 Lewis Dr**<br>**Owatonna, MN 55060** |

Debtor 1    **One Fat Frog, Incorporated**
     First Name        Middle Name        Last Name

Case number (*if known*)    **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.85. State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
| State the term remaining | **Brenda's Creations** |
| List the contract number of any government contract | **Bernadett Ayala**<br>**268 McBride Ave 2-11**<br>**Paterson, NJ 07501** |
| 2.86. State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
| State the term remaining | **Brett Catledge** |
| List the contract number of any government contract | **2517 Chandler Drive**<br>**Valdosta, GA 31602** |
| 2.87. State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
| State the term remaining | **Brian D. Brazier** |
| List the contract number of any government contract | **12275 NW 80th Place**<br>**Ocala, FL 34482** |
| 2.88. State what the contract or lease is for and the nature of the debtor's interest | **Commercial Sub-Lease for 89,399 Sq Ft of premises located at 1801 Boice Pond Road, Ste 101, Orlando, FL** |
| State the term remaining | **14 months** |
| List the contract number of any government contract | **Broder Bros., Co.**<br>**6 Neshaminy Interplex 6 Flr**<br>**Feasterville Trevose, PA 19053** |
| 2.89. State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** |
| State the term remaining | **Brown Verley** |
| List the contract number of any government contract | **1049 Berkshire Ro**<br>**Daytona Beach, FL 32117** |

| Debtor 1 | **One Fat Frog, Incorporated** | | Case number (*if known*) | **6:24-bk-02620** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.90. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Bryan Montes**<br>**1490 Thornridge Ln**<br>**West Palm Beach, FL 33411** |

| 2.91. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Cairo R Adorare**<br>**121 E 6th St #208**<br>**Los Angeles, CA 90014** |

| 2.92. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Candido Del Rosario Hernandez**<br>**5303 NW 36th Way**<br>**Fort Lauderdale, FL 33309** |

| 2.93. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Carl Berry & Mozell Bell**<br>**921 Hicks Rd**<br>**Lakeland, FL 33813** |

| 2.94. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Carlos Guillen/Yahaira Marte**<br>**133 Cass St**<br>**Providence, RI 02905** |

| Debtor 1 | **One Fat Frog, Incorporated** | | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|---|
| | First Name | Middle Name      Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.95. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Carlos Placido**<br>**5921 Grisby House Ct**<br>**Centreville, VA 20120** |

| 2.96. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Carmela Gosselin**<br>**208 Ashville Street**<br>**Apopka, FL 32712** |

| 2.97. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Carmen Maria Rivera**<br>**237 Golden Sands Cir**<br>**Davenport, FL 33837** |

| 2.98. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Carra Thomas**<br>**224 Oak Street Fort**<br>**Fort Valley, GA 31030** |

| 2.99. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Casey Thomas**<br>**1956 Lake Atriums Cir**<br>**Apt 141**<br>**Orlando, FL 32839** |

| Debtor 1 | One Fat Frog, Incorporated | | Case number (*if known*) | **6:24-bk-02620** |
|---|---|---|---|---|
| | First Name   Middle Name   Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.100. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Cecilio Pelico Hernandez** |
| | List the contract number of any government contract | | **4601 Dogwood Dr S Mobile, AL 36609** |

| 2.101. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Celestino Perez Perez** |
| | List the contract number of any government contract | | **715 E. Lime St Apt 813 Tarpon Springs, FL 34869** |

| 2.102. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Cesar A Gonzalez** |
| | List the contract number of any government contract | | **291 1st Ave. Pinecrest Anniston, AL 36201** |

| 2.103. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
|---|---|---|---|
| | State the term remaining | | **Cesar A. Zamora** |
| | List the contract number of any government contract | | **10379 Cedar Creek Rd. Lincoln, DE 19960** |

| 2.104. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Chandra Nicole Buchanan** |
| | List the contract number of any government contract | | **7572 Freesia Trace Wesley Chapel, FL 33545** |

| Debtor 1 | **One Fat Frog, Incorporated** | | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.105. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Charles J Paige Jr** |
| | | | **Debraca Clark** |
| | List the contract number of any government contract | | **7439 Wheat Rd** |
| | | | **Jacksonville, FL 32244** |

| 2.106. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Charman Morgan-Davis** |
| | | | **10010 Belle Rive Blvd** |
| | List the contract number of any government contract | | **Apt 1009** |
| | | | **Jacksonville, FL 32256** |

| 2.107. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Chasity T Gomillion** |
| | List the contract number of any government contract | | **427 Worcestor St #2** |
| | | | **Southbridge, MA 01550** |

| 2.108. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Chef Gabriel Israel** |

| 2.109. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Chefkev & Catering Services** |
| | List the contract number of any government contract | | **3044 Shabay Drive** |
| | | | **Flushing, MI 48433** |

| Debtor 1 | One Fat Frog, Incorporated | | | Case number (if known) | 6:24-bk-02620 |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.110. | State what the contract or lease is for and the nature of the debtor's interest | Contract for food truck. | |
|---|---|---|---|
| | State the term remaining | | Christian Maldonado |
| | List the contract number of any government contract | | 5210 Palisades Dr |
| | | | Orlando, FL 32808 |

| 2.111. | State what the contract or lease is for and the nature of the debtor's interest | Contract for food truck | |
|---|---|---|---|
| | State the term remaining | | Christian N Borda Reina |
| | List the contract number of any government contract | | Angie J Puentes Beltran |
| | | | Orlando, FL 32821 |

| 2.112. | State what the contract or lease is for and the nature of the debtor's interest | Contract for food truck | |
|---|---|---|---|
| | State the term remaining | | Christopher Rivas De Jesus |
| | List the contract number of any government contract | | 5796 Ulmerton Rd Lot 101 |
| | | | Clearwater, FL 33760 |

| 2.113. | State what the contract or lease is for and the nature of the debtor's interest | Contract for food truck | |
|---|---|---|---|
| | State the term remaining | | Cindy Aracely Hernandez |
| | List the contract number of any government contract | | 4223 Dekalb Ave |
| | | | Jacksonville, FL 32207 |

| 2.114. | State what the contract or lease is for and the nature of the debtor's interest | Contract for food truck | |
|---|---|---|---|
| | State the term remaining | | Cindy Avigayl Delgado Diaz |
| | List the contract number of any government contract | | 1525 2nd Ave North |
| | | | Windom, MN 56101 |

| Debtor 1 | One Fat Frog, Incorporated | | | Case number (*if known*) | 6:24-bk-02620 |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.115. | State what the contract or lease is for and the nature of the debtor's interest | Contract for food truck | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Circle13Asset**<br>**5576 Long Shore Loop**<br>**Sarasota, FL 34238** |

| 2.116. | State what the contract or lease is for and the nature of the debtor's interest | Contract for food truck | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Class Runners**<br>**6083 Hibiscus Rd**<br>**Orlando, FL 32807** |

| 2.117. | State what the contract or lease is for and the nature of the debtor's interest | Contract for food truck | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Claudia Estrada Pimentel**<br>**1529 Broadway St**<br>**Clarksville, IN 47129** |

| 2.118. | State what the contract or lease is for and the nature of the debtor's interest | Contract for food truck | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Claudia Marquez Martinez**<br>**24 N Savannah Pkwy**<br>**Round Lake, IL 60073** |

| 2.119. | State what the contract or lease is for and the nature of the debtor's interest | Contract for food truck | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Claudia Ramirez Bamaca**<br>**30221 SW 156 Ave**<br>**Homestead, FL 33033** |

| Debtor 1 | One Fat Frog, Incorporated | | Case number (*if known*) | 6:24-bk-02620 |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.120. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Clear & Easy LLC DBA Gulf Coast 183 Sunse Cay Naples, FL 34114** |
| | List the contract number of any government contract | | |

| 2.121. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Cluck Cluck Curry 5040 Lumos Lane Castle Rock, CO 80104** |
| | List the contract number of any government contract | | |

| 2.122. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
|---|---|---|---|
| | State the term remaining | | **Coley Lee Mathis 126 Harmon St Clinton, NC 28328** |
| | List the contract number of any government contract | | |

| 2.123. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Concepcion Quero Magdaleno 2487 Peach Ct Myrtle Beach, SC 29579** |
| | List the contract number of any government contract | | |

| 2.124. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Cooler Management 25 North Street Dublin, OH 43017** |
| | List the contract number of any government contract | | |

| Debtor 1 | **One Fat Frog, Incorporated** | | Case number (*if known*) | **6:24-bk-02620** |
|---|---|---|---|---|
| | First Name   Middle Name   Last Name | | | |

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.125. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **COQUI SISTER'S CAFE &COMPANY** |
| | List the contract number of any government contract | | **1878 Providence Blvd.** **Deltona, FL 32725** |

| 2.126. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Crystal Danae Commander** |
| | List the contract number of any government contract | | **717 Shell Street** **Welaka, FL 32193** |

| 2.127. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
|---|---|---|---|
| | State the term remaining | | **Csharon Cortes Ramirez** |
| | List the contract number of any government contract | | **11017 5th Ave S.** **Seattle, WA 98168** |

| 2.128. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
|---|---|---|---|
| | State the term remaining | | **Cupcakefiftyetc LLC** |
| | List the contract number of any government contract | | **9119 Merrill Rd** **Jacksonville, FL 32225** |

| 2.129. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Curtiss Dwane Spruell** |
| | List the contract number of any government contract | | **750 Santa Maria Dr** **Winter Haven, FL 33884** |

| Debtor 1 | One Fat Frog, Incorporated | | Case number (*if known*) | 6:24-bk-02620 |
|---|---|---|---|---|
| | First Name   Middle Name   Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.130. | State what the contract or lease is for and the nature of the debtor's interest | Contract for food truck | |
|---|---|---|---|
| | State the term remaining | | Curtiss Dwane Spruell |
| | List the contract number of any government contract | | 750 Santa Maria Dr<br>Winter Haven, FL 33884 |

| 2.131. | State what the contract or lease is for and the nature of the debtor's interest | Contract for food truck | |
|---|---|---|---|
| | State the term remaining | | Cynthia Arisalie Olmedo Perez |
| | List the contract number of any government contract | | 448 Chesnut St<br>Columbia, PA 17512 |

| 2.132. | State what the contract or lease is for and the nature of the debtor's interest | Contract for food truck | |
|---|---|---|---|
| | State the term remaining | | Dan's Food LLC |
| | List the contract number of any government contract | | 310 Cedar Bark Ln<br>Sanford, FL 32771 |

| 2.133. | State what the contract or lease is for and the nature of the debtor's interest | Contract for food truck | |
|---|---|---|---|
| | State the term remaining | | Daniel Andrade Hernandez |
| | List the contract number of any government contract | | 1209 Hardware Rd<br>Scottsville, VA 24590 |

| 2.134. | State what the contract or lease is for and the nature of the debtor's interest | Contract for food truck | |
|---|---|---|---|
| | State the term remaining | | Daniel Aparicio Sanchez |
| | List the contract number of any government contract | | 6800 NW 39 Ave Lot 155<br>Pompano Beach, FL 33073 |

| Debtor 1 | One Fat Frog, Incorporated | | | Case number (*if known*) | 6:24-bk-02620 |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.135. | State what the contract or lease is for and the nature of the debtor's interest | Contract for food truck | |
|---|---|---|---|
| | State the term remaining | | Daniel Campos Guerrero<br>4022 N Albany Ave<br>Apt 1<br>Chicago, IL 60618 |
| | List the contract number of any government contract | | |

| 2.136. | State what the contract or lease is for and the nature of the debtor's interest | Contract for food truck | |
|---|---|---|---|
| | State the term remaining | | Daniel Jimenez/Doug Pourier<br>1201 Racine St<br>Rapid City, SD 57701 |
| | List the contract number of any government contract | | |

| 2.137. | State what the contract or lease is for and the nature of the debtor's interest | Contract for food truck | |
|---|---|---|---|
| | State the term remaining | | Daphline Gourdet Joseph<br>1143 Moyle Way<br>Port Saint Lucie, FL 34983 |
| | List the contract number of any government contract | | |

| 2.138. | State what the contract or lease is for and the nature of the debtor's interest | Contract for food truck | |
|---|---|---|---|
| | State the term remaining | | David Cavazos Gonzalez-Maria<br>5405 Houston Rd<br>Macon, GA 31216 |
| | List the contract number of any government contract | | |

| 2.139. | State what the contract or lease is for and the nature of the debtor's interest | Contract for food truck | |
|---|---|---|---|
| | State the term remaining | | David Cruz/<br>The Rolling Stove<br>1133 Kingling Dr<br>Blakeslee, PA 18610 |
| | List the contract number of any government contract | | |

| Debtor 1 | **One Fat Frog, Incorporated** | | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.140. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **David Parker** |
| | List the contract number of any government contract | | **400 William St** |
| | | | **Kennett, MO 63857** |

| 2.141. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **David Santamaria** |
| | List the contract number of any government contract | | **11691 NW 11th Pl** |
| | | | **Ocala, FL 34482** |

| 2.142. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Deborah Sharma** |
| | List the contract number of any government contract | | **2836 Lafayette Trace Drive** |
| | | | **Saint Cloud, FL 34772** |

| 2.143. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Deicy Rojas Cerrato** |
| | List the contract number of any government contract | | **1727 9th Ave.** |
| | | | **Belvidere, IL 61008** |

| 2.144. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Delia M Spadaro** |
| | List the contract number of any government contract | | **5616 56th Way** |
| | | | **West Palm Beach, FL 33409** |

| Debtor 1 | One Fat Frog, Incorporated | | Case number (*if known*) | 6:24-bk-02620 |
|---|---|---|---|---|
| | First Name        Middle Name        Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.145.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck.**

State the term remaining

List the contract number of any government contract

Demetria Lachanze Martin
3035 Store Drive
Augusta, GA 30906

---

**2.146.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

State the term remaining

List the contract number of any government contract

Dennis Colis Ramos
94-065 Waipahu Depot St
Waipahu, HI 96797

---

**2.147.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

State the term remaining

List the contract number of any government contract

Dennis Lee Bridges Jr.
6 Puritan Dr
Bloomfield, CT 06002

---

**2.148.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

State the term remaining

List the contract number of any government contract

Dennis Turner
3107 Highway 570 W
Summit, MS 39666

---

**2.149.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

State the term remaining

List the contract number of any government contract

Dennys Pena
713 Avenida Quinta Apt 105
Clermont, FL 34714

---

| Debtor 1 | **One Fat Frog, Incorporated** | | Case number (*if known*) | **6:24-bk-02620** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.150. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Denza MIller** |
| | List the contract number of any government contract | | **4129 Lamar Ave**<br>**Shreveport, LA 71109** |

| 2.151. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Denzel Porter** |
| | List the contract number of any government contract | | **Lea Boyd** |

| 2.152. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Derrick Holmes** |
| | List the contract number of any government contract | | **26 Gibson Sawmill Road**<br>**Havana, FL 32333** |

| 2.153. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Derwin Bradley** |
| | List the contract number of any government contract | | **734 Lower Lee School Rd**<br>**Mayesville, SC 29104** |

| 2.154. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Diana Bellorin Herrera** |
| | List the contract number of any government contract | | **1129 Sloan Street NW**<br>**Palm Bay, FL 32907** |

| Debtor 1 | **One Fat Frog, Incorporated** | | | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.155. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Diego Holguin**<br>**3061 Prelude Ln**<br>**Kissimmee, FL 34746** |

| 2.156. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Digno Diaz Raposo**<br>**4710 Lucerne Lake Blvd**<br>**Lake Worth, FL 33467** |

| 2.157. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Dinora's Catering**<br>**101 Sayles Ave**<br>**Pascoag, RI 02859** |

| 2.158. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Dirty Reds Barbeque Sauce & Ca**<br>**8120 NW Potomac Ave**<br>**Kansas City, MO 64152** |

| 2.159. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **DJL Tacos LLC**<br>**Dylan Thomas Fite**<br>**11449 Chichasaw Path**<br>**Lakeview, OH 43331** |

| Debtor 1 | One Fat Frog, Incorporated | | Case number (*if known*) | **6:24-bk-02620** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.160. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Doble Gustazo** |
| | List the contract number of any government contract | | **4409 Land O' Lakes Blvd** **Land O Lakes, FL 34639** |

| 2.161. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Dona Juana Guatemaolon** |
| | List the contract number of any government contract | | **4901 Palm Beach Blvd** **Fort Myers, FL 33905** |

| 2.162. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Donald Simmons** |
| | List the contract number of any government contract | | **14 Bay Breeze Lane** **Ladys Island, SC 29907** |

| 2.163. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Donna Dodd** |
| | List the contract number of any government contract | | **84 Fulton Ave** **Rochester, NY 14608** |

| 2.164. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Donnie Bryant** |
| | List the contract number of any government contract | | **8605 65th Court** **Wabasso, FL 32970** |

| Debtor 1 | One Fat Frog, Incorporated | | | Case number *(if known)* | 6:24-bk-02620 |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.165. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Dulce Maria Amador Reyes** |
| | List the contract number of any government contract | | **216 Shepard Ave** |
| | | | **Dundee, FL 33838** |

| 2.166. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Dulcenia Alvarez** |
| | List the contract number of any government contract | | **1455 90th Ave Lot 239** |
| | | | **Vero Beach, FL 32966** |

| 2.167. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Dunia Evelyn Herrera Oliva** |
| | List the contract number of any government contract | | **310 Park Village Lane NE** |
| | | | **Christiansburg, VA 24073** |

| 2.168. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Earl Embrey** |
| | List the contract number of any government contract | | **9427 Foxglove Ln** |
| | | | **Naples, FL 34120** |

| 2.169. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Eddie Solis** |
| | List the contract number of any government contract | | **1625 Valencia Ave** |
| | | | **Sebring, FL 33870** |

| Debtor 1 | **One Fat Frog, Incorporated** | | | Case number (*if known*) | **6:24-bk-02620** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.170. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Edgar Jimenez**<br>**117 Hayden Dr**<br>**Beebe, AR 72012** |

| 2.171. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Edgar Tapia Ruiz**<br>**26 Carriage Ln**<br>**Center Moriches, NY 11934** |

| 2.172. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Edgar Vazquez Romualdo**<br>**118 Marshall St**<br>**Milford, DE 19963** |

| 2.173. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Eduardo Alonso Hernandez**<br>**120 N 16th St #7**<br>**Purcellville, VA 20132** |

| 2.174. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Eduardo Garcia Calvente**<br>**2100 Springdale Blvd**<br>**Apt 310**<br>**West Palm Beach, FL 33411** |

| Debtor 1 | One Fat Frog, Incorporated | | Case number (*if known*) | **6:24-bk-02620** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.175. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Edwin F Marcano**<br>**8082 Fairlane Ave**<br>**Brooksville, FL 34613** |

| 2.176. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **El Gran Sabor**<br>**331 W Loyola Dr**<br>**Kenner, LA 70065** |

| 2.177. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **El Grande Supermarket**<br>**8413 Hanley Rd**<br>**Tampa, FL 33634** |

| 2.178. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Eleazar Iturbide Pacheco**<br>**217 S Washington St**<br>**Tullahoma, TN 37388** |

| 2.179. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Eliazar Bravo Bermejo**<br>**210 Cottage St**<br>**Middletown, NY 10940** |

| Debtor 1 | One Fat Frog, Incorporated | | Case number *(if known)* | 6:24-bk-02620 |
|---|---|---|---|---|
| | First Name      Middle Name      Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.180. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Elizabeth Luna Morales** |
| | List the contract number of any government contract | | **2329 Dunlavin Way F**<br>**Charlotte, NC 28205** |

| 2.181. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Ellie Enterprises, INC** |
| | List the contract number of any government contract | | **6900 Blue Ridge Ave**<br>**Harrisburg, PA 17112** |

| 2.182. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Elsa Xiomara Lopez Varela** |
| | List the contract number of any government contract | | **962 William St Apt 1F**<br>**Elizabeth, NJ 07201** |

| 2.183. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Elvin Santos Bonilla** |
| | List the contract number of any government contract | | **7271 NW 170th St**<br>**Trenton, FL 32693** |

| 2.184. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Emily S. Lopez Sanchez** |
| | List the contract number of any government contract | | **6003 Aviation Trl**<br>**Dayton, OH 45439** |

| Debtor 1 | One Fat Frog, Incorporated | | | Case number (*if known*) | 6:24-bk-02620 |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.185. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Emmanuel Castaneda**<br>**112 Brentwood Drive**<br>**Goldsboro, NC 27530** |

| 2.186. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **En Las Papas**<br>**119 Calle Villa**<br>**Ponce, PR 00730** |

| 2.187. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Enid Jasmine Smith**<br>**9844 Elderberry Pointe**<br>**Braselton, GA 30517** |

| 2.188. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Enso Louis Jean**<br>**2097 Hayfield Way**<br>**Apopka, FL 32712** |

| 2.189. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Epifania Bautista Hernandez**<br>**25 Eagle Ridge Rd Lot 3**<br>**Beaufort, SC 29906** |

| Debtor 1 | **One Fat Frog, Incorporated** | | | Case number (*if known*) | **6:24-bk-02620** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.190. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Erica Castro**<br>**706 Market St**<br>**Denton, MD 21629** |

| 2.191. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Ernest Emanuel Clarke Jr** |

| 2.192. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Essie S Luke**<br>**129 Bronze Circle**<br>**Crestview, FL 32539** |

| 2.193. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Eufemia De La Cruz**<br>**2126 NW 64th Ave**<br>**Pompano Beach, FL 33063** |

| 2.194. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Eva Barrios Ortiz**<br>**4035 Wonder Dr**<br>**Chattanooga, TN 37412** |

| Debtor 1 | **One Fat Frog, Incorporated** | | Case number (*if known*) | **6:24-bk-02620** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.195. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Everado Mendoza Mendoza** |
| | List the contract number of any government contract | | **1917 N Preston Rd**<br>**Avon Park, FL 33825** |

| 2.196. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
|---|---|---|---|
| | State the term remaining | | **Everest Concepts** |
| | List the contract number of any government contract | | **9640 Boggy Creek Rd#5**<br>**Orlando, FL 32824** |

| 2.197. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Exquisit LLC** |
| | List the contract number of any government contract | | **950 West Hemphill Road**<br>**Flint, MI 48507** |

| 2.198. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Fabiana Paola Spera** |
| | List the contract number of any government contract | | **485 Greenfield Ave**<br>**Stratford, CT 06614** |

| 2.199. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Fallon Hickman** |
| | List the contract number of any government contract | | **2920 Hamden St**<br>**Deltona, FL 32738** |

| Debtor 1 | **One Fat Frog, Incorporated** | | Case number (*if known*) | **6:24-bk-02620** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.200. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
|---|---|---|---|
| | State the term remaining | | **Felipa Flores Cruz** |
| | List the contract number of any government contract | | **91 William Hilton Pkwy** |
| | | | **Hilton Head Island, SC 29926** |

| 2.201. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Felipe Linares Zapata** |
| | List the contract number of any government contract | | **522 E 5th St** |
| | | | **Huntingburg, IN 47542** |

| 2.202. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Felix Ramon Bonilla** |
| | List the contract number of any government contract | | **57 Old South Road** |
| | | | **Nantucket, MA 02554** |

| 2.203. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Ferenc Oze** |
| | List the contract number of any government contract | | **226 Cypress St** |
| | | | **Orlando, FL 32824** |

| 2.204. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Fernando A Garcia Abreu** |
| | List the contract number of any government contract | | **460 Creekwood Drive** |
| | | | **Orlando, FL 32809** |

| Debtor 1 | One Fat Frog, Incorporated | | | Case number (*if known*) | 6:24-bk-02620 |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.205. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Fernando Castaneda Hernandez** |
| | List the contract number of any government contract | | **1461 Derby Glenn Dr** **Orlando, FL 32837** |

| 2.206. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Fernando Raymond Santiago** |
| | List the contract number of any government contract | | **7016 Harwick Dr** **Orlando, FL 32818** |

| 2.207. | State what the contract or lease is for and the nature of the debtor's interest | **Contact for food truck** | |
| | State the term remaining | | **Fieras Bakery PR** |
| | List the contract number of any government contract | | **17 Ashley St** **Springfield, MA 01105** |

| 2.208. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Fireroll Catering** **3331 Summit Boulevard** **Apt 112** |
| | List the contract number of any government contract | | **Pensacola, FL 32503** |

| 2.209. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **FIrst Coast Financial Solution** |
| | List the contract number of any government contract | | **5911 Timuquana Rd** **Jacksonville, FL 32210** |

| Debtor 1 | **One Fat Frog, Incorporated** | | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|---|
| | First Name | Middle Name   Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.210. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Flor Osorio De Bautista** |
| | List the contract number of any government contract | | **18 Grove St**<br>**Hudson, MA 01749** |

| 2.211. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Fonda Bryant** |
| | List the contract number of any government contract | | **4910 SW Birley Ave**<br>**Lake City, FL 32024** |

| 2.212. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Fonsa Bryant** |
| | List the contract number of any government contract | | **4910 SW Birley Ave**<br>**Lake City, FL 32024** |

| 2.213. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
|---|---|---|---|
| | State the term remaining | | **Food-4ursoul** |
| | List the contract number of any government contract | | **Po box 6282**<br>**North Babylon, NY 11703** |

| 2.214. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **For My Kitchen** |
| | List the contract number of any government contract | | **6510 Lundeen Way**<br>**Orlando, FL 32818** |

| Debtor 1 | **One Fat Frog, Incorporated** | | | Case number (*if known*) | **6:24-bk-02620** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.215. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Ford Janacha Lishia 4736 White Willow Ln Orlando, FL 32808** |

| 2.216. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Francisca R Mora 3050 Holiday Springs Blvd Pompano Beach, FL 33063** |

| 2.217. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Francisco Jimenez Negron 7501 Brandwood Cir Apt 102 Winter Park, FL 32792** |

| 2.218. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Francisco Torres 2139 Hilltop Dr Redding, CA 96002** |

| 2.219. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Freddy Amilcar Osorio Cucum 19780 SW 177th Ave #409 Miami, FL 33187** |

| Debtor 1 | One Fat Frog, Incorporated | | Case number (if known) | 6:24-bk-02620 |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.220. | State what the contract or lease is for and the nature of the debtor's interest | Contract for food truck | |
|---|---|---|---|
| | State the term remaining | | Fresh Herbs Smoke BBQ 5426 Esplanade Park Cir #1101 Orlando, FL 32839 |
| | List the contract number of any government contract | | |

| 2.221. | State what the contract or lease is for and the nature of the debtor's interest | Contract for food truck | |
|---|---|---|---|
| | State the term remaining | | Gabriel Tlatelpa 308 Old Springhill Ln Fuquay Varina, NC 27526 |
| | List the contract number of any government contract | | |

| 2.222. | State what the contract or lease is for and the nature of the debtor's interest | Contract for food truck | |
|---|---|---|---|
| | State the term remaining | | Gabriela A Colorado 22 Chalet Ct Anderson, SC 29621 |
| | List the contract number of any government contract | | |

| 2.223. | State what the contract or lease is for and the nature of the debtor's interest | Contract for food truck | |
|---|---|---|---|
| | State the term remaining | | Gabriela Apolonio 2068 Live Oak Ridge Rd Kissimmee, FL 34746 |
| | List the contract number of any government contract | | |

| 2.224. | State what the contract or lease is for and the nature of the debtor's interest | Contract for food truck | |
|---|---|---|---|
| | State the term remaining | | Gabriela Avila Lopez 17110 Live Oak Lane Montverde, FL 34756 |
| | List the contract number of any government contract | | |

Debtor 1 **One Fat Frog, Incorporated**                    Case number (*if known*)  **6:24-bk-02620**
     First Name     Middle Name     Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.225.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

Get Served, LLC
1601 SW 27th Avenue
Ocala, FL 34471

**2.226.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

Gilbert Grant
28 Quaker Farm Tr
Hyde Park, NY 12538

**2.227.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

Gina Perkins
2724 Yarrow Rd
Charlotte, NC 28213

**2.228.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

Gisselle Juarez
2890 New York St Apt A
West Palm Beach, FL 33406

**2.229.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

Gloria A Aguilar
2010 Washington Dr
Sellersburg, IN 47172

Debtor 1   **One Fat Frog, Incorporated**                                    Case number (*if known*)   **6:24-bk-02620**
　　　　　　 First Name　　　Middle Name　　　Last Name



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.230. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Gloria Salto-Cajamarca**<br>**16 Longwood Dr**<br>**Stratford, NJ 08084** |

| 2.231. | State what the contract or lease is for and the nature of the debtor's interest | **Commercial sub-lease for 200,000 sq ft of Debtor's commercial lease for premises located at 1801 Boice Pond Road, Building 101, Orlando, FL** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Goodwill** |

| 2.232. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Gospel Prayer Band**<br>**733 SE 3rd Street**<br>**Belle Glade, FL 33430** |

| 2.233. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Graciela Rios Garcia**<br>**815 Grace Ct**<br>**Immokalee, FL 34142** |

| 2.234. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Grisel Mercedes**<br>**3817 Alafaya Heights Rd**<br>**Orlando, FL 32828** |

| Debtor 1 | One Fat Frog, Incorporated | | | Case number *(if known)* | 6:24-bk-02620 |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.235. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Griselda Garcia Ruiz** |
| | List the contract number of any government contract | | **7018 Estelle Ave**<br>**Gibsonton, FL 33534** |

| 2.236. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Halina Hannah Chaunvann** |
| | List the contract number of any government contract | | **4525 S Florida Ave**<br>**Lakeland, FL 33813** |

| 2.237. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Hardy Funnel Cakes** |
| | List the contract number of any government contract | | **610 Old York Rd**<br>**Suite 400**<br>**Jenkintown, PA 19046** |

| 2.238. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Heather Fernandez** |
| | List the contract number of any government contract | | **2150 Bass Catcher Dr**<br>**Davenport, FL 33837** |

| 2.239. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Henry Cook** |
| | List the contract number of any government contract | | **5500 Perkins Rd**<br>**Apt 2210**<br>**Baton Rouge, LA 70808** |

| Debtor 1 | **One Fat Frog, Incorporated** | | | Case number (*if known*) | **6:24-bk-02620** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.240. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Hermelindo Olivares Hernandes** |
| | List the contract number of any government contract | | **2201 Mossy Oak Rd Apt M6 Beaufort, SC 29902** |

| 2.241. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Herwin Y Penaranda** |
| | List the contract number of any government contract | | **106 Sierra Rd Mooresville, NC 28117** |

| 2.242. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Hidden Sushi** |
| | List the contract number of any government contract | | **5417 Internation Drive Orlando, FL 32819** |

| 2.243. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Hidden Table Catering LLC** |
| | List the contract number of any government contract | | **75 Marajo Street Punta Gorda, FL 33983** |

| 2.244. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Hirlanda Aguilar Tiaczani** |
| | List the contract number of any government contract | | **54 Irwin St Sparta, NC 28675** |

| Debtor 1 | **One Fat Frog, Incorporated** | | Case number (*if known*) | **6:24-bk-02620** |
|---|---|---|---|---|
| | First Name   Middle Name   Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.245. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Holiday Inn** |
| | List the contract number of any government contract | | **8368 Jamaica Court**<br>**Orlando, FL 32819** |

| 2.246. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Hollynoel Alabboodi** |
| | List the contract number of any government contract | | **907 Sylvia Dr**<br>**Deltona, FL 32725** |

| 2.247. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Homero A. Torres Contreras** |
| | List the contract number of any government contract | | **73 Peppertree Ln**<br>**North Charleston, SC 29420** |

| 2.248. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Hugo Chilel** |
| | List the contract number of any government contract | | **Edvin Chilel** |

| 2.249. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Ida Tinsley** |
| | List the contract number of any government contract | | **1203 Gautier St**<br>**Tuskegee, AL 36083** |

| Debtor 1 | One Fat Frog, Incorporated | | | Case number *(if known)* | 6:24-bk-02620 |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.250. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Ignacio Estrada<br>2684 Michael Dr<br>Saint Paul, MN 55119** |

| 2.251. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Ilse Lozano/<br>Fortino Sanvicen<br>30707 Penny Surf Loop<br>Wesley Chapel, FL 33545** |

| 2.252. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Imari Jamal Pharris<br>1133 Waterbug Lane<br>Antioch, TN 37013** |

| 2.253. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **IMG Academy<br>5650 Bollettieri Blvd<br>Bradenton, FL 34210** |

| 2.254. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Immacula Clark Jean Pierre<br>757 Mirror Lakes Dr<br>Lehigh Acres, FL 33974** |

| Debtor 1 | One Fat Frog, Incorporated | | | Case number *(if known)* | 6:24-bk-02620 |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.255. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Inellie M. Cox** |
| | List the contract number of any government contract | | **6706 W Virginia Ct**<br>**Jacksonville, FL 32209** |

| 2.256. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Ingrid Corado Gonzalez** |
| | List the contract number of any government contract | | **515 Moss Hill Drive**<br>**Macon, GA 31204** |

| 2.257. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Iraida Rivera Velez** |
| | List the contract number of any government contract | | **515 Mgpie Lane**<br>**Kissimmee, FL 34759** |

| 2.258. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Iris Huertas** |
| | List the contract number of any government contract | | **2512 E 30th St**<br>**Lorain, OH 44055** |

| 2.259. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Iris S Guevara**<br>**Bacilio E Itzep Hernandez** |
| | List the contract number of any government contract | | **5014 Partner Rd**<br>**Johns Island, SC 29455** |

Debtor 1    **One Fat Frog, Incorporated**

First Name          Middle Name          Last Name

Case number (*if known*)    **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.260. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Isabel Peralta Martinez** |
| | List the contract number of any government contract | | **2528 Salt Lake St Apt A** |
| | | | **North** |
| | | | **North Las Vegas, NV 89030** |

| 2.261. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Isidro Lopez Hernandez** |
| | List the contract number of any government contract | | **8818 Ashford Rd** |
| | | | **Parkville, MD 21234** |

| 2.262. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Island Alony Carribean Food** |
| | List the contract number of any government contract | | **3620 Prescott Loop** |
| | | | **Lakeland, FL 33810** |

| 2.263. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Island Savor LLC** |
| | List the contract number of any government contract | | **2600 Michigan Ave** |
| | | | **Kissimmee, FL 34745** |

| 2.264. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Ismael Mejia** |
| | List the contract number of any government contract | | **923 W Plymouth St** |
| | | | **Tampa, FL 33603** |

Debtor 1   **One Fat Frog, Incorporated**
First Name          Middle Name          Last Name

Case number (*if known*)   **6:24-bk-02620**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.265. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Ivory Yelverton** |
| | List the contract number of any government contract | | **500 Tradewinds Drive** **Fayetteville, NC 28314** |

| 2.266. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Jackeline I Rivera** |
| | List the contract number of any government contract | | **2421 Kimberly Dr** **Deltona, FL 32738** |

| 2.267. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Jahmed A. Mills** |
| | List the contract number of any government contract | | **204 Anna's Retreat** **St Thomas, VI 00802** |

| 2.268. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Jaileene Cabrera** |
| | List the contract number of any government contract | | **1616 Falmouth Ave** **Deltona, FL 32725** |

| 2.269. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Jamar Rolando Mosley** |
| | List the contract number of any government contract | | **486 Centerpointe Cir Apt 406** **Altamonte Springs, FL 32701** |

Debtor 1  **One Fat Frog, Incorporated**                      Case number (*if known*)   **6:24-bk-02620**
          First Name        Middle Name        Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.270.** State what the contract or lease is for and the nature of the debtor's interest — **Contract for food truck**

State the term remaining

List the contract number of any government contract

James Kuhn
28 Emerson Rd
Long Lake, NY 12847

**2.271.** State what the contract or lease is for and the nature of the debtor's interest — **Contract for food truck**

State the term remaining

List the contract number of any government contract

Janet Leyva-Zavala
254 Hopewell Rd Apt C
Rising Sun, MD 21911

**2.272.** State what the contract or lease is for and the nature of the debtor's interest — **Contract for food truck**

State the term remaining

List the contract number of any government contract

Janeth Angeles Garcia
548 Texas Hollow Rd
Salem, VA 24153

**2.273.** State what the contract or lease is for and the nature of the debtor's interest — **Contract for food truck**

State the term remaining

List the contract number of any government contract

Jason Colby Wood
107 Hempstead 144 N
Hope, AR 71801

**2.274.** State what the contract or lease is for and the nature of the debtor's interest — **Contract for food truck**

State the term remaining

List the contract number of any government contract

Jason Colby Wood
107 Hempstead 144 N
Hope, AR 71801

| Debtor 1 | **One Fat Frog, Incorporated** | | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|---|
| | First Name        Middle Name        Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.275. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Jason Knowlton**<br>**244 W Fiesta Key Loop**<br>**Deland, FL 32720** |

| 2.276. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Javier Villafana Rodriguez**<br>**220 Kirby Ln**<br>**Athens, GA 30606** |

| 2.277. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Jax Hot Chicken**<br>**231 Aralia Lane**<br>**Jacksonville, FL 32216** |

| 2.278. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **JD's Grill & Eatz**<br>**685 Thornhill Dr**<br>**Columbia, SC 29229** |

| 2.279. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Jeanette Figueroa**<br>**122 Marsellus Pl**<br>**Garfield, NJ 07026** |

| Debtor 1 | **One Fat Frog, Incorporated** | | | Case number (*if known*) | **6:24-bk-02620** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.280. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Jeffrey Bruce Hall**<br>**100 Wellington Way**<br>**Warner Robins, GA 31093** |

| 2.281. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Jeffrey Magnaye Quiminiano**<br>**5666 Midfielder Dr**<br>**Pensacola, FL 32526** |

| 2.282. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Jenise Jackson**<br>**721 Berkley St SE**<br>**Palm Bay, FL 32909** |

| 2.283. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Jennifer Aguirre**<br>**404 60th Ave e**<br>**34023** |

| 2.284. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Jenny Melissa Peraza**<br>**529 Midway Ave**<br>**Mascotte, FL 34753** |

Debtor 1   **One Fat Frog, Incorporated**
　　　　　　First Name　　　Middle Name　　　Last Name

Case number (*if known*)   **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.285.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

　　State the term remaining

　　List the contract number of any government contract

**Jeremy Graves**
**2876 Balting Place**
**Melbourne, FL 32940**

---

**2.286.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

　　State the term remaining

　　List the contract number of any government contract

**Jerry Brignol**
**649 Sierra Cir**
**Davenport, FL 33837**

---

**2.287.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

　　State the term remaining

　　List the contract number of any government contract

**Jessica Alfaro**
**5103 Archers Rd NW**
**Wilson, NC 27896**

---

**2.288.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

　　State the term remaining

　　List the contract number of any government contract

**Jessica Bruno**
**3900 Whispering Pines Ct**
**Mascotte, FL 34753**

---

**2.289.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

　　State the term remaining

　　List the contract number of any government contract

**Jessica Moya**
**3522 Morningside Drive**
**Kissimmee, FL 34744**

---

Debtor 1   **One Fat Frog, Incorporated**
          First Name        Middle Name        Last Name

Case number (*if known*)   **6:24-bk-02620**

  **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.290. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Jessica Zayas** |
| | List the contract number of any government contract | | **485 Peter Pan Blvd** **Davenport, FL 33837** |

| 2.291. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Jesus Gutierrez** |
| | List the contract number of any government contract | | **84 Pheasant Lane** **Willingboro, NJ 08046** |

| 2.292. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Jeymi Katerin Zuluaga** |
| | List the contract number of any government contract | | **5016 Millenia Palms Dr.** **Apt. 3301** **Orlando, FL 32839** |

| 2.293. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Jhon Henry Molina** **Valbuena** |
| | List the contract number of any government contract | | **4302 Spirea Dr** **Wilmington, NC 28403** |

| 2.294. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **JML Contractors of NC, INC** |
| | List the contract number of any government contract | | **3752 Pleasant Plains Rd** **Matthews, NC 28104** |

| Debtor 1 | One Fat Frog, Incorporated | | Case number (*if known*) | 6:24-bk-02620 |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.295. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | Joan H. Garcia Martinez |
| | List the contract number of any government contract | 42 Cottage PL Apt 1 Long Branch, NJ 07740 |

| 2.296. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | Joanthan Sergio Sanchez |
| | List the contract number of any government contract | 214 Majors Lane Unit E Kissimmee, FL 34743 |

| 2.297. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** |
|---|---|---|
| | State the term remaining | Joel S. Hernandez Guzman |
| | List the contract number of any government contract | 720 Webter street Orangeburg, SC 29115 |

| 2.298. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | Joel Salomon Bamaca |
| | List the contract number of any government contract | 1000 Holland Ave Apt N3 Cayce, SC 29033 |

| 2.299. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | Joel Valencia |
| | List the contract number of any government contract | 304 E Eaton St Carlisle, IN 47838 |

| Debtor 1 | One Fat Frog, Incorporated | | Case number (*if known*) | **6:24-bk-02620** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.300. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Joey Soto Rivera** |
| | List the contract number of any government contract | | **Christina Valerla Sanchez 111 W Mississippi Ave Elwood, IL 60421** |

| 2.301. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
| | State the term remaining | | **Joezuan Medina** |
| | List the contract number of any government contract | | **242 Olympic way #5 Melbourne, FL 32901** |

| 2.302. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **John Anthony St Patrick** |
| | List the contract number of any government contract | | **18728 W St Omaha, NE 68135** |

| 2.303. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **John Patrick Demarco** |
| | List the contract number of any government contract | | **8 Campion Ln Saratoga Springs, NY 12866** |

| 2.304. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Johnathon Perez** |
| | List the contract number of any government contract | | **14544 SW 45th Circle Ocala, FL 34473** |

Debtor 1    **One Fat Frog, Incorporated**                                      Case number (*if known*)    **6:24-bk-02620**
           First Name        Middle Name        Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.305. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Johnette L Valley** |
| | List the contract number of any government contract | | **4102 N Martin Way** **Lithia Springs, GA 30122** |

| 2.306. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Johnny Pagan Rodriguez** |
| | List the contract number of any government contract | | **8663 Little Bluestem Dr** **Land O Lakes, FL 34637** |

| 2.307. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Jonathon R Hunt** |
| | List the contract number of any government contract | | **All Mac Matters LLC** **Sanford, FL 32771** |

| 2.308. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Jorge Adan Aburto** |
| | List the contract number of any government contract | | **316 E Washington ST.** **Coldwater, MI 49036** |

| 2.309. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Jorge Bonthi Mendoza** |
| | List the contract number of any government contract | | **21 N Evergreen Ave** **Apt 21** **Clearwater, FL 33755** |

| Debtor 1 | **One Fat Frog, Incorporated** | | | Case number (*if known*) | **6:24-bk-02620** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.310. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Jorge Castillo** |
| | List the contract number of any government contract | | **12731 SW 45th Dr** |
| | | | **Hollywood, FL 33027** |

| 2.311. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Jorge Ivan Rivera** |
| | List the contract number of any government contract | | **3012 Garland St** |
| | | | **Leavenworth, KS 66048** |

| 2.312. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Jorge Luis Ponce** |
| | List the contract number of any government contract | | **3215 4th St SW** |
| | | | **Lehigh Acres, FL 33976** |

| 2.313. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Jorge Soto Martinez** |
| | List the contract number of any government contract | | **11018 Einbender Rd.** |
| | | | **Orlando, FL 32825** |

| 2.314. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **JOSE A.DONES** |
| | List the contract number of any government contract | | **6916 SAN SOUCI RD.** |
| | | | **Jacksonville, FL 32216** |

Debtor 1   **One Fat Frog, Incorporated**
          First Name      Middle Name      Last Name

Case number *(if known)*   **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.315.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

State the term remaining

List the contract number of any government contract

**Jose Carlos Reyes Santaria
5751 Cedars E Ct Apt 4
Charlotte, NC 28212**

---

**2.316.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

State the term remaining

List the contract number of any government contract

**Jose Escobar/
Elisa Machado
3208 Carol Jack Dr
Baton Rouge, LA 70816**

---

**2.317.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

State the term remaining

List the contract number of any government contract

**Jose Guillermo Alvardo
Duarte
2137 Dorothy Ave
Panama City, FL 32408**

---

**2.318.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

State the term remaining

List the contract number of any government contract

**Jose Leyva
129 Dinet Ln
Buras, LA 70041**

---

**2.319.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck.**

State the term remaining

List the contract number of any government contract

**Jose Luis Garica
2415 Thorndyke Ave W Apt 101
Seattle, WA 98199**

---

| Debtor 1 | One Fat Frog, Incorporated | | | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.320. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Jose Luis Lucas** |
| | List the contract number of any government contract | | **3746 Plymouth Sorrento Rd Apopka, FL 32712** |

| 2.321. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Jose Luis Osorio Cucum** |
| | List the contract number of any government contract | | **1684 Vagabond St Cocoa, FL 32922** |

| 2.322. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Jose Martinez** |
| | List the contract number of any government contract | | **3214 NW 43rd St Gainesville, FL 32606** |

| 2.323. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Jose Renato Escobar Carias** |
| | List the contract number of any government contract | | **10355 Independence Ave Chatsworth, CA 91311** |

| 2.324. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Jose Reyes Maldonado** |
| | List the contract number of any government contract | | **3021 French Ave  FL 33361** |

Debtor 1    **One Fat Frog, Incorporated**
_____
First Name        Middle Name        Last Name

Case number (*if known*)    **6:24-bk-02620**

  **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.325. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
|---|---|---|---|
| | State the term remaining | | **Jose Vargas**<br>**3819 24th St W.**<br>**Lehigh Acres, FL 33971** |
| | List the contract number of any government contract | | |

| 2.326. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Josefa Ruis Noriega**<br>**6822 3rd Rd**<br>**Jupiter, FL 33458** |
| | List the contract number of any government contract | | |

| 2.327. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Joseph Andrews**<br>**2480 Jacksonville Rd**<br>**Bethlehem, PA 18017** |
| | List the contract number of any government contract | | |

| 2.328. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Josephine Mainit Colorina**<br>**2874 Reserve View Blvd**<br>**Apt 101**<br>**Lakeland, FL 33810** |
| | List the contract number of any government contract | | |

| 2.329. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Josue Olvera Rodriguez**<br>**6390 Rockfish Valley**<br>**Afton, VA 22920** |
| | List the contract number of any government contract | | |

Debtor 1  **One Fat Frog, Incorporated**
_____
First Name        Middle Name        Last Name

Case number (*if known*)  **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.330. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Joy Anderson** **15616 Veronica Avenue** **Eastpointe, MI 48021** |
| | List the contract number of any government contract | | |

| 2.331. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Juan A Gonzalez** **2516 Wadley Rd** **Waycross, GA 31503** |
| | List the contract number of any government contract | | |

| 2.332. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Juan Carlos Uriostegui Aguirre** **35452 Ambrosia Drive** **Winchester, CA 92596** |
| | List the contract number of any government contract | | |

| 2.333. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Juan De La Cruz Tiu** **190 Rivet St #1** **New Bedford, MA 02744** |
| | List the contract number of any government contract | | |

| 2.334. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Juan Jose Penaloza** **30502 Seaforth** **Sorrento, FL 32776** |
| | List the contract number of any government contract | | |

| Debtor 1 | One Fat Frog, Incorporated | | Case number (*if known*) | **6:24-bk-02620** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.335. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Juan Luis Monjaras** |
| | List the contract number of any government contract | | **7004 Gill Circle** **Labelle, FL 33935** |

| 2.336. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Juan Luna** |
| | List the contract number of any government contract | | **2213 Parker Avenue** **Fort Myers, FL 33905** |

| 2.337. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Juan Manuel Becerra** |
| | List the contract number of any government contract | | **1233 Sequoia Ave** **Craig, CO 81625** |

| 2.338. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Juan Marcos Linares** |
| | List the contract number of any government contract | | **15 Tunxis Ln** **Willimantic, CT 06226** |

| 2.339. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Judith Fenelus** |
| | List the contract number of any government contract | | **1018 Gilmore Ct** **Apopka, FL 32703** |

Debtor 1    **One Fat Frog, Incorporated**

First Name        Middle Name        Last Name

Case number (*if known*)    **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.340. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Julia Kaye Higgins** |
| | List the contract number of any government contract | | **4316 26th Ave E**<br>**Bradenton, FL 34208** |

| 2.341. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Julian Boyd** |
| | List the contract number of any government contract | | **105 MLK Blvd NW**<br>**Winter Haven, FL 33881** |

| 2.342. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Julio A Moreno** |
| | List the contract number of any government contract | | **30 Palmer St Apt 2F**<br>**Elizabeth, NJ 07202** |

| 2.343. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Just BBQ LLC** |
| | List the contract number of any government contract | | **124 Big Black Dr**<br>**Kissimmee, FL 34759** |

| 2.344. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Justin Michael Henderson** |
| | List the contract number of any government contract | | **19883 Rimrock Rd**<br>**Apple Valley, CA 92307** |

Debtor 1  **One Fat Frog, Incorporated**
　　　　　First Name　　　　Middle Name　　　　Last Name

Case number *(if known)*  **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.345. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kalvin Romero**<br>**820 Windrose Dr**<br>**Orlando, FL 32824** |

| 2.346. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kamily Treisy Baroni Puentes**<br>**3902 W 24th St**<br>**Panama City, FL 32405** |

| 2.347. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Karen Forbes**<br>**14063 Oak Chapel Avenue**<br>**Grand Haven, MI 49417** |

| 2.348. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Karina Elizabeth Ventura Marqu**<br>**15039 19th Ave FL 1**<br>**Whitestone, NY 11357** |

| 2.349. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Karina Perez Bustamante**<br>**2136 South Mount Pleasant Rd**<br>**Greenbrier, TN 37073** |

| Debtor 1 | **One Fat Frog, Incorporated** | | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|---|
| | First Name     Middle Name     Last Name | | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.350. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Karla Funez Zavala** |
| | List the contract number of any government contract | | **473 Sterling St E** **Justice, IL 60458** |

| 2.351. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Karla Guevara Y Marvin Serrano** |
| | List the contract number of any government contract | | **5607 Devon Ct** **Temple Hills, MD 20748** |

| 2.352. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Karla Sofia Moreno** |
| | List the contract number of any government contract | | **2027 Vinson Ave** **Sarasota, FL 34232** |

| 2.353. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Karlisa Woods** |
| | List the contract number of any government contract | | **1309 Jules Ct** **Eustis, FL 32726** |

| 2.354. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
| | State the term remaining | | **Karswell L. George** |
| | List the contract number of any government contract | | **425 Union Mt Washington** **St. Croix US VI, VI 32809** |

Debtor 1 **One Fat Frog, Incorporated**

First Name          Middle Name          Last Name

Case number (*if known*)  **6:24-bk-02620**



**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.355.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

State the term remaining

List the contract number of any government contract

**Kassandra Sherlyn Loo Tabera**
**2410 Canopy Breeze Circle**
**Orlando, FL 32824**

**2.356.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

State the term remaining

List the contract number of any government contract

**KATERING WITH A TWIST**
**6367 Marsden St**
**Philadelphia, PA 19135**

**2.357.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

State the term remaining

List the contract number of any government contract

**Katherine M Ortiz**
**110 Amber Acorn Ave**
**Raleigh, NC 27603**

**2.358.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

State the term remaining

List the contract number of any government contract

**Keila Perez Oliveras**
**1118 Wynmere Walk Ave**
**Ruskin, FL 33570**

**2.359.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

State the term remaining

List the contract number of any government contract

**Kenneth Kellogg**
**148 Deanplace**
**Anchorage, AK 99504**

| Debtor 1 | **One Fat Frog, Incorporated** | | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|---|
| | First Name  Middle Name  Last Name | | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.360. | State what the contract or lease is for and the nature of the debtor's interest | **contract for food truck.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kenneth L Riley**<br>**18 silver St**<br>**Newark, NJ 07106** |

| 2.361. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Keran D Jean**<br>**42 Estae La Reine**<br>**Christiansted, VI 00820** |

| 2.362. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kerlys Quevedo Rosabal**<br>**17809 Floribundas**<br>**Elgin, TX 78621** |

| 2.363. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kevin Chapman**<br>**1317 Edgewater Dr**<br>**Suite 7080**<br>**Orlando, FL 32804** |

| 2.364. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kevin Colon Perez**<br>**1438 Gilham St House**<br>**Philadelphia, PA 19111** |

Debtor 1  **One Fat Frog, Incorporated**

First Name    Middle Name    Last Name

Case number (*if known*)    **6:24-bk-02620**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.365. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
| | State the term remaining | | **Kimberly A. Socorro Gonzalez** |
| | List the contract number of any government contract | | **4010 Alissa Ln**<br>**Haines City, FL 33844** |

| 2.366. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Kirstie Michaela Kelly** |
| | List the contract number of any government contract | | **612 East Bethany Rd**<br>**North Little Rock, AR 72117** |

| 2.367. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Kristin Hawkshy** |
| | List the contract number of any government contract | | **613 Brittany Ct**<br>**Casselberry, FL 32707** |

| 2.368. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Kyle Pudden** |
| | List the contract number of any government contract | | **3126 E 161st ST S**<br>**Bartlesville, OK 74005** |

| 2.369. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Kyron D Furlow** |
| | List the contract number of any government contract | | **2225 Jennah Cir**<br>**Eustis**<br>**Eustis, FL 32726** |

Debtor 1    **One Fat Frog, Incorporated**
_____
First Name        Middle Name        Last Name

Case number *(if known)*    **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.370. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **L.F.D International LLC** |
| | List the contract number of any government contract | | **149 Alinda Lane**<br>**Stroudsburg, PA 18360** |

| 2.371. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **LA Eskinna** |
| | List the contract number of any government contract | | **2819 Via Largo Ct**<br>**Kissimmee, FL 34744** |

| 2.372. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **La Michoacanita Alabama** |
| | List the contract number of any government contract | | **5121 US-431**<br>**Albertville, AL 35950** |

| 2.373. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Lala's Twisted Kitchen** |
| | List the contract number of any government contract | | **1812 Grand Isle Circle**<br>**Apt 321B**<br>**Orlando, FL 32810** |

| 2.374. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Lalo's Mexican Restaurant** |
| | List the contract number of any government contract | | **460 Lincoln St**<br>**Marlborough, MA 01752** |

Debtor 1    **One Fat Frog, Incorporated**
_____
First Name        Middle Name        Last Name

Case number (*if known*)    **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.375. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Lamaria Nikole Capers** |
| | List the contract number of any government contract | | **2450 S Earl Ave Apt 26 Lafayette, IN 47905** |

| 2.376. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Latrisha Taylor** |
| | List the contract number of any government contract | | **690 Affirmed Dr Whitsett, NC 27377** |

| 2.377. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Laura & Brent Beers** |
| | List the contract number of any government contract | | **6014 10th St Zephyrhills, FL 33542** |

| 2.378. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Laura Lee Tolbert** |
| | List the contract number of any government contract | | **66 Town and Country Cir Birmingham, AL 35215** |

| 2.379. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Laura Rubi** |
| | List the contract number of any government contract | | **88 Angelica Dr. Framingham, MA 01701** |

Debtor 1  **One Fat Frog, Incorporated**
_____
First Name        Middle Name        Last Name

Case number (*if known*)    **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.380. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Leannie Marie Dominguez**<br>**111 Clyde St**<br>**Springfield, MA 01101** |

| 2.381. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Lekeiya Kimber**<br>**2101 Greene Way**<br>**Opelika, AL 36801** |

| 2.382. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Lemon Smashers**<br>**1801 N Arthur Ste D**<br>**Pocatello, ID 83204** |

| 2.383. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Lenier Lesteriro**<br>**Yodiesky Morales** |

| 2.384. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Leonel Reyna**<br>**54 Squire Pope Rod**<br>**Hilton Head Island, SC 29926** |

Debtor 1    **One Fat Frog, Incorporated**
　　　　　First Name　　　　　Middle Name　　　　　Last Name

Case number (*if known*)    **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.385. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Leopoldo Delgado Pedraza** |
| | List the contract number of any government contract | | **130 Clubhouse Ln** **Lawrenceville, GA 30044** |

| 2.386. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Leroy Carl Devaughn** |
| | List the contract number of any government contract | | **14210 Twin Falls Dr E** **Jacksonville, FL 32224** |

| 2.387. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Lex & Kays Taste Box LLC** |
| | List the contract number of any government contract | | **437 Omen St** **Punta Gorda, FL 33982** |

| 2.388. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Leyda Enid Pino** |
| | List the contract number of any government contract | | **307 Erblang Ave** **Faribault, MN 55021** |

| 2.389. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Leyla Yamileth Almendarez** |
| | List the contract number of any government contract | | **7117 SW Archer Rd Lot 2** **Gainesville, FL 32608** |

Debtor 1   **One Fat Frog, Incorporated**
          First Name          Middle Name          Last Name

Case number (*if known*)   **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.390. | State what the contract or lease is for and the nature of the debtor's interest | **Commercial lease for premises located at 2416 Sand Lake Road, Orlando, FL 32809** | |
| | State the term remaining | **54 months** | **Liberty Property Limited Partnership** |
| | List the contract number of any government contract | | **2400 Orange Lake Drive Ste 110 Orlando, FL 32835** |

| 2.391. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Lil Will & A Grill** |
| | List the contract number of any government contract | | **405 Camberlie Circle McDonough, GA 30252** |

| 2.392. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Lina Mauge** |
| | List the contract number of any government contract | | **Gina Marc Port Saint Lucie, FL 34984** |

| 2.393. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Linda Carmen Muir** |
| | List the contract number of any government contract | | **19 Zorach Pl Palm Coast, FL 32164** |

| 2.394. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Lisa M Flores** |
| | List the contract number of any government contract | | **719 NE Perry Ave Peoria, IL 61630** |

Debtor 1    **One Fat Frog, Incorporated**
_____
First Name          Middle Name          Last Name

Case number *(if known)*    **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.395. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **LISSETTE OCASIO-PEREZ** |
| | List the contract number of any government contract | | **437 Alpine Thistle DR**<br>**Brooksville, FL 34604** |

| 2.396. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Lissette Silva** |
| | List the contract number of any government contract | | **44 West Street**<br>**Newburgh, NY 12550** |

| 2.397. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Liz Chavez Silis** |
| | List the contract number of any government contract | | **333 Rollins Drive**<br>**Davenport, FL 33837** |

| 2.398. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Lloyd Martin IV** |
| | List the contract number of any government contract | | **5238 Dempster Dr Apt B**<br>**Columbus, OH 43228** |

| 2.399. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Loaded N Stuffed** |
| | List the contract number of any government contract | | **6601 S Westshore Blvd**<br>**Appt 2323**<br>**Tampa, FL 33616** |

| Debtor 1 | One Fat Frog, Incorporated | | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.400. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Lorena Andres-Pascual<br>9 Beach St. Apt #4<br>Ballston Spa, NY 12020** |

| 2.401. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Lorena Arellano<br>4206 Three Oaks Rd<br>Plant City, FL 33565** |

| 2.402. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Lorraine Kelley<br>35 Princeton St<br>Bridgeport, CT 06605-2962** |

| 2.403. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Lourdes Y Hernandez Garcia<br>3987 Progress Way<br>Jacksonville, FL 32207** |

| 2.404. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Lucas D Giller<br>314 Raven Ave<br>Eaton Park, FL 33840** |

| Debtor 1 | One Fat Frog, Incorporated | | | Case number (*if known*) | **6:24-bk-02620** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.405. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Luder Brevil**<br>**871 Cool Springs**<br>**Ocoee, FL 34761** |

| 2.406. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Ludolph Gudino Ruiz**<br>**152 W Broad St**<br>**Bridgeton, NJ 08302** |

| 2.407. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Lugo's Burrito**<br>**3219 Big Oak St**<br>**Tallahassee, FL 32311** |

| 2.408. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Luis A Ceballos Lopez**<br>**1225 Marlowe Ave**<br>**Orlando, FL 32809** |

| 2.409. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Luis Angel Martinez**<br>**Valeria A Navarro**<br>**420 Village Ln Apt B**<br>**Christiansburg, VA 24073** |

| Debtor 1 | **One Fat Frog, Incorporated** | | | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.410. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Luis E. Aguilar** |
| | List the contract number of any government contract | | **616 E Mission St.** |
| | | | **Crowley, TX 76036** |

| 2.411. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Luis Javier Hernandez** |
| | List the contract number of any government contract | | **9702 N Central Ave Lot 18D** |
| | | | **Tampa, FL 33612** |

| 2.412. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Luis R ALvarado** |
| | List the contract number of any government contract | | **322 Pineland Ct Apt A** |
| | | | **Saint Cloud, FL 34769** |

| 2.413. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Luis R Martinez Roman** |
| | List the contract number of any government contract | | **3699 148th PL** |
| | | | **Ocala, FL 34473** |

| 2.414. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Luis Roman & Raquet Torres** |
| | List the contract number of any government contract | | **989 Bethpage Road** |
| | | | **Auburndale, FL 33823** |

| Debtor 1 | One Fat Frog, Incorporated | | | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.415. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Luz I Rosado** |
| | List the contract number of any government contract | | **2632 Bluewave Dr**<br>**Middleburg, FL 32068** |

| 2.416. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Ma De Los Angeles Brena Godine** |
| | List the contract number of any government contract | | **103 Sycamore Lane**<br>**Tampa, FL 33610** |

| 2.417. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Magdaleno Jimenez Zuniga** |
| | List the contract number of any government contract | | **12904 Lake Vista Dr**<br>**Gibsonton, FL 33534** |

| 2.418. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Mama Mary's Taco's** |
| | List the contract number of any government contract | | **104 South D Ave**<br>**New Underwood, SD 57761** |

| 2.419. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Mana Coffee Shop** |
| | List the contract number of any government contract | | **125 Windsor Pines Way**<br>**Apt G**<br>**Newport News, VA 23608** |

Debtor 1    **One Fat Frog, Incorporated**
_____
First Name          Middle Name          Last Name

Case number (*if known*)    **6:24-bk-02620**
_____

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.420. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Maninder Kaur Babra** |
| | List the contract number of any government contract | | **25128 Chimney House Court**<br>**Damascus, MD 20872** |

| 2.421. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Manoucheka Oreste** |
| | List the contract number of any government contract | | **978 Chanler Dr**<br>**Haines City, FL 33844** |

| 2.422. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Manuel Gonzalez Tepole** |
| | List the contract number of any government contract | | **2691 Old Sansbury Rd**<br>**Timmonsville, SC 29161** |

| 2.423. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Manuela E. Villatoro** |
| | List the contract number of any government contract | | **6217 Coleridge Ave**<br>**Cincinnati, OH 45213** |

| 2.424. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Marcelino Godinez Aguilar** |
| | List the contract number of any government contract | | **3801 Double Eagle Dr**<br>**Apt 3423**<br>**Orlando, FL 32839** |

| Debtor 1 | **One Fat Frog, Incorporated** | | Case number *(if known)* | **6:24-bk-02620** |
| --- | --- | --- | --- | --- |
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |

| 2.425. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
| --- | --- | --- |
| | State the term remaining | |
| | List the contract number of any government contract | **Marcelino Hernandez<br>146 Stonewall Dr<br>Americus, GA 31709** |

| 2.426. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
| --- | --- | --- |
| | State the term remaining | |
| | List the contract number of any government contract | **Marcella K Walker<br>7047 119th Rd<br>Live Oak, FL 32060** |

| 2.427. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
| --- | --- | --- |
| | State the term remaining | |
| | List the contract number of any government contract | **Marcelo Aparicio Lopez<br>4647 W Huron St<br>Chicago, IL 60644** |

| 2.428. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
| --- | --- | --- |
| | State the term remaining | |
| | List the contract number of any government contract | **Marcelo Reyes/<br>Diana Cordova<br>6619 18th Ave<br>Brooklyn, NY 11204** |

| 2.429. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
| --- | --- | --- |
| | State the term remaining | |
| | List the contract number of any government contract | **Marco F Suarez Suarez<br>5006 8th St<br>Zephyrhills, FL 33542** |

Debtor 1    **One Fat Frog, Incorporated**
           First Name        Middle Name        Last Name

Case number *(if known)*    **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.430. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Marco Polo Montero Mendoza**<br>**5081 Ella Ct**<br>**San Jose, CA 95111** |

| 2.431. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Marcus J Clark**<br>**834 College Ave**<br>**Matteson, IL 60443** |

| 2.432. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Maria Del Rocio Gomez**<br>**101 Gardenia Ave**<br>**Fort Pierce, FL 34982** |

| 2.433. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Maria Dolores Rangel**<br>**3415 50th Pl 103**<br>**Vero Beach, FL 32967** |

| 2.434. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Maria E. Vega Rosa**<br>**7C Douglas Drive**<br>**Tavares, FL 32778** |

| Debtor 1 | One Fat Frog, Incorporated | | Case number *(if known)* | 6:24-bk-02620 |
|---|---|---|---|---|
| | First Name   Middle Name   Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.435.** State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
| State the term remaining | |
| List the contract number of any government contract | Maria E. Vega Rosa<br>7C Douglas Dr<br>Tavares, FL 32778 |
| **2.436.** State what the contract or lease is for and the nature of the debtor's interest | **Contract with food truck.** |
| State the term remaining | |
| List the contract number of any government contract | Maria Elena Morales Coello<br>65 Little Bear Run<br>Pikeville, NC 27863 |
| **2.437.** State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
| State the term remaining | |
| List the contract number of any government contract | Maria G Velazquez<br>1569 19th St<br>Orange City, FL 32763 |
| **2.438.** State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
| State the term remaining | |
| List the contract number of any government contract | Maria Gonzalez Chaparro<br>6240 Hedingham Dr<br>Hope Mills, NC 28348 |
| **2.439.** State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
| State the term remaining | |
| List the contract number of any government contract | Maria Guillermina Landa<br>127 Euclid Loop<br>Seffner, FL 33584 |

Debtor 1   **One Fat Frog, Incorporated**
　　　　　First Name　　　　　Middle Name　　　　　Last Name

Case number *(if known)*   **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.440. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Maria Juan Francisco** |
| | List the contract number of any government contract | | **8407 N Drummond Ave**<br>**Portland, OR 97217** |

| 2.441. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Maria M. Giusti** |
| | List the contract number of any government contract | | **4813 Williams Town Blvd**<br>**Lakeland, FL 33810** |

| 2.442. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Maria Nayalis Mujica** |
| | List the contract number of any government contract | | **Saint Cloud, FL 34771** |

| 2.443. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Maria Sosa/** |
| | List the contract number of any government contract | | **Erinson Menjivar**<br>**2402 Harper St**<br>**Tampa, FL 33605** |

| 2.444. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
|---|---|---|---|
| | State the term remaining | | **Marianangeli Novas** |
| | List the contract number of any government contract | | **129 Flora Dr**<br>**Haines City, FL 33844** |

Debtor 1    **One Fat Frog, Incorporated**
      First Name        Middle Name        Last Name

Case number *(if known)*    **6:24-bk-02620**



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.445. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Maricela Garduno**<br>**349 S Fowler Dr**<br>**Deltona, FL 32725** |

| 2.446. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Maricruz Camarillo**<br>**8459 Stonewall Jackson Dr**<br>**Jonesboro, GA 30238** |

| 2.447. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Marie Beaubrun**<br>**162 Andreas St**<br>**Winter Haven, FL 33881** |

| 2.448. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Marie Beaubrun**<br>**162 Andreas St**<br>**Winter Haven, FL 33881** |

| 2.449. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Marie M Apoleon**<br>**5605 Lejeune Dr**<br>**Orlando, FL 32808** |

| Debtor 1 | **One Fat Frog, Incorporated** | | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.450. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Mariel L Bello**<br>**6037 Hillman Dr**<br>**Jacksonville, FL 32244** |

| 2.451. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Marielina Soto Castro**<br>**1550 Calder Blvd**<br>**Davenport, FL 33896** |

| 2.452. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Mariely Betances Jimenez**<br>**2056 Murder Creek Rd**<br>**Brewton, AL 36426** |

| 2.453. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Marilyn Carter Lupoe**<br>**10957 Wheeler Trace**<br>**Hampton, GA 30228** |

| 2.454. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Mario Peters**<br>**11806 Water Run Aly**<br>**Windermere, FL 34786** |

| Debtor 1 | **One Fat Frog, Incorporated** | | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.455. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Maritza Torres**<br>**Melqui Verdugo**<br>**2180 Las Palmas Circle**<br>**Orlando, FL 32822** |
| | List the contract number of any government contract | | |

| 2.456. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Mark Scranton**<br>**3770 Harryland Rd**<br>**Decatur, IL 62521** |
| | List the contract number of any government contract | | |

| 2.457. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Marlenis Ramirez**<br>**1606 NE 10th St**<br>**Ocala, FL 34470** |
| | List the contract number of any government contract | | |

| 2.458. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Marlin G Lugo Blanco**<br>**1015 La Mirada Ct**<br>**Kissimmee, FL 34744** |
| | List the contract number of any government contract | | |

| 2.459. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Martin County Healthy Start Coalition**<br>**963 SE Federal Hwy**<br>**Stuart, FL 34994** |
| | List the contract number of any government contract | | |

| Debtor 1 | **One Fat Frog, Incorporated** | | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.460. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Martin Rodriguez**<br>**1198 Daurian Dr**<br>**Statham, GA 30666** |

| 2.461. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Martqel J Young**<br>**1157 Industrial Rd**<br>**Jackson, AL 36545** |

| 2.462. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Mary Self**<br>**4281 SW 58th Ave**<br>**Ocala, FL 34474** |

| 2.463. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Matosha Robinson Catering**<br>**403 8th St**<br>**Selinsgrove, PA 17870** |

| 2.464. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Matt's Tasty Balls**<br>**1616 Larkin Ave**<br>**Orlando, FL 32812** |

Debtor 1   **One Fat Frog, Incorporated**
_____
First Name          Middle Name          Last Name

Case number (*if known*)   **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.465.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

Maurice Lanell Montgomery
528 Fossil Lake CT
Arlington, TX 76002

---

**2.466.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

Maurice M Smith
306 E Albanus St
Philadelphia, PA 19120

---

**2.467.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

Mauricio Alvarado
1394 Dunlawton Ave
Apt 904
Port Orange, FL 32127

---

**2.468.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

Maurina Maldonado/Meliton HNZ
432-6 W 160th St APT 2
New York, NY 10032

---

**2.469.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

Mauro Gonzalez Alvarez
1106 Evans Ave St
Saint Charles, MO 63301

---

| Debtor 1 | **One Fat Frog, Incorporated** | | Case number *(if known)* | **6:24-bk-02620** |
| | First Name      Middle Name      Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.470.** State what the contract or lease is for and the nature of the debtor's interest

   State the term remaining

   List the contract number of any government contract

**Contract for food truck**

**Maxyne Miller**
**1410 Ruby Road**
**Hartsville, SC 29550**

---

**2.471.** State what the contract or lease is for and the nature of the debtor's interest

   State the term remaining

   List the contract number of any government contract

**Contract for food truck**

**Maynor Javier Pablo Lopez**
**6214 Antilla Dr**
**Orlando, FL 32809**

---

**2.472.** State what the contract or lease is for and the nature of the debtor's interest

   State the term remaining

   List the contract number of any government contract

**Contract for food truck**

**Mayra C Sosa**
**243 Howe Ave**
**Labelle, FL 33935**

---

**2.473.** State what the contract or lease is for and the nature of the debtor's interest

   State the term remaining

   List the contract number of any government contract

**Contract for food truck**

**Meilann Zhang**
**1012 Poplar Drive EXT**
**Greer, SC 29651-4320**

---

**2.474.** State what the contract or lease is for and the nature of the debtor's interest

   State the term remaining

   List the contract number of any government contract

**Contract for food truck**

**Melisha Gardner**
**200 Latham Street**
**OH 45447**

---

Debtor 1   **One Fat Frog, Incorporated**

First Name      Middle Name      Last Name

Case number (*if known*)   **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.475. State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Contract for food truck**<br><br><br><br>**Melissa A. Martin**<br>**4014 Silk Oak Ln**<br>**Clermont, FL 34715** |
| 2.476. State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Contract for food truck**<br><br><br><br>**Melvin Agusto Lopez Alvarez**<br>**202 Grace St Lumberton**<br>**Lumberton, NC 28358** |
| 2.477. State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Contract for food truck**<br><br><br><br>**Mercy Chefs**<br>**711 Washington St**<br>**Portsmouth, VA 23704** |
| 2.478. State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Contract for food truck**<br><br><br><br>**Meron Kedir Horsa**<br>**4601 W Pat St**<br>**Sioux Falls, SD 57107** |
| 2.479. State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Contract for food truck**<br><br><br><br>**Mexico Lindo 2 Inc.**<br>**80 Bergamo East Ln**<br>**Crown Point, IN 46307** |

| Debtor 1 | One Fat Frog, Incorporated | | | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.480. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Mexico Lindo 2 Inc.**<br>**1216 S Heaton St**<br>**Knox, IN 46534** |

| 2.481. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Mi Pueblito Tienda Ocoee**<br>**451 W Silver Star Rd**<br>**Ocoee, FL 34761** |

| 2.482. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Michael & Sonya Rose**<br>**4603 Weston Rd**<br>**Bartow, FL 33830** |

| 2.483. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Michael A. Brown**<br>**16636 SE 251 St Terrace**<br>**Umatilla, FL 32784** |

| 2.484. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Michael and Kassidy Issa**<br>**67 W 600**<br>**Kokomo, IN 46901** |

| Debtor 1 | **One Fat Frog, Incorporated** | | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|---|
| | First Name  Middle Name  Last Name | | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.485. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Michael L. Boggs** |
| | List the contract number of any government contract | | **104 Janney Ct** **Fredericksburg, VA 22408** |

| 2.486. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Michael Luke Conover** |
| | List the contract number of any government contract | | **409 N Texas Ave** **Tavares, FL 32778** |

| 2.487. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Michelle Costello** |
| | List the contract number of any government contract | | **1317 Edgewater Drive** **Orlando, FL 32804** |

| 2.488. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Michelle Ortega** |
| | List the contract number of any government contract | | **1011 Indian Way** **Moab, UT 84532** |

| 2.489. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
| | State the term remaining | | **Miguel Cruz-Tucker** |
| | List the contract number of any government contract | | **64 Washington Ave** **Monroe Township, NJ 08831** |

| Debtor 1 | One Fat Frog, Incorporated | | | Case number (*if known*) | **6:24-bk-02620** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.490. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Mildred Ostolaza Gerena** |
| | List the contract number of any government contract | | **4112 20th St SW**<br>**Lehigh Acres, FL 33976** |

| 2.491. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Milton A Urbina** |
| | List the contract number of any government contract | | **3403 Greenwich Village Blvd**<br>**Apt 203**<br>**Orlando, FL 32835** |

| 2.492. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Miosotty Juarbe** |
| | List the contract number of any government contract | | **154 Pearl Lake Rd**<br>**Waterbury, CT 06706** |

| 2.493. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
|---|---|---|---|
| | State the term remaining | | **Miriam Y. Luis Hernandez** |
| | List the contract number of any government contract | | **1122 Wilmington Dr**<br>**Deltona, FL 32725** |

| 2.494. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Mirla Edith Trevino** |
| | List the contract number of any government contract | | **1317 Yates Ave**<br>**Beloit, WI 53511** |

Debtor 1    **One Fat Frog, Incorporated**

First Name    Middle Name    Last Name

Case number *(if known)*    **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.495. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **MML Hospitality, LLC** |
| | List the contract number of any government contract | | **10 W Railroad Ave** **Tenafly, NJ 07670** |

| 2.496. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Mohsin R Khan** |
| | List the contract number of any government contract | | **625 Lambert Cove Trail** **Suwanee, GA 30024** |

| 2.497. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Mohsin R Khan** |
| | List the contract number of any government contract | | **625 Lambert Cove Trail** **Suwanee, GA 30024** |

| 2.498. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Moises Barrera** **8754 Town and Country Blvd** |
| | List the contract number of any government contract | | **Apt B** **Ellicott City, MD 21043** |

| 2.499. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Momma O's Wings and Things** |
| | List the contract number of any government contract | | **903 Greentree Rd** **Panama City, FL 32401** |

Debtor 1    **One Fat Frog, Incorporated**
　　　　　First Name　　　　Middle Name　　　　Last Name

Case number (*if known*)    **6:24-bk-02620**



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.500.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

Monica L. Mendez
1201 Tyler Ave
Immokalee, FL 34142

---

**2.501.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

Monica Martinez
20037 NW 66 PL
Hialeah, FL 33015

---

**2.502.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

Monica Mez Hernandez
2236 Gulf to Bay Blvd
Clearwater, FL 33765

---

**2.503.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

Monique Charles
9112 Westside Hills Drive
Davenport, FL 33896

---

**2.504.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

Muang Thai Street Food LLC-FIN
228 Dustin Circle
Broussard, LA 70518

---

Debtor 1  **One Fat Frog, Incorporated**
_____
First Name          Middle Name          Last Name

Case number (*if known*)   **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.505.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

**Muyideen Olowu**
**917 Ford Wood Dr**
**Jacksonville, FL 32218**

---

**2.506.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

**Nadin Cherry**
**3302 Sikeston Ave**
**North Port, FL 34286**

---

**2.507.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

**Naomie Ruth Mertus**
**100 Sandalwood Cir**
**Lawrenceville, GA 30046**

---

**2.508.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

**Natron Bell**
**441 West 34th Street**
**West Palm Beach, FL 33404**

---

**2.509.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

**Nesly R Diaz Rojas**
**Angel Gregorio Baltazar**
**1853 Palm Acres Dr**
**West Palm Beach, FL 33406**

---

Debtor 1    **One Fat Frog, Incorporated**
_____
First Name        Middle Name        Last Name

Case number (*if known*)    **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.510. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Nezar Aviles - Rosa V. Flores** |
| | List the contract number of any government contract | | **1218 Elinore Dr Orlando, FL 32808** |

| 2.511. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Nicholas Robinson** |
| | List the contract number of any government contract | | **5207 Burr Place Seffner, FL 33584** |

| 2.512. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
|---|---|---|---|
| | State the term remaining | | **Nicolai Raelynn ,N** |
| | List the contract number of any government contract | | **80 Alexander St Yonkers, NY 10701** |

| 2.513. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Nicole Sammons** |
| | List the contract number of any government contract | | **92 Meadowlake Dr Radcliff, KY 40160** |

| 2.514. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Nidia Carolina De La Cruz Cond Parque San Luis** |
| | List the contract number of any government contract | | **Edif B Apt B6 Trujillo Alto, PR 00976** |

Debtor 1    **One Fat Frog, Incorporated**
_____
First Name        Middle Name        Last Name

Case number (*if known*)    **6:24-bk-02620**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.515. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **NIgel FairClough** |
| | List the contract number of any government contract | | **231 Maple St S Apt B** **Ahoskie, NC 27910** |

| 2.516. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Nigel K. Mwamba** |
| | List the contract number of any government contract | | **209 S Cherokee Street** **Alta, IA 51002** |

| 2.517. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Noel Mariolina** |
| | List the contract number of any government contract | | **1166 Jaslo St SE** **Palm Bay, FL 32909** |

| 2.518. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Nora E Merino** |
| | List the contract number of any government contract | | **805 Austin Creek Dr** **Buford, GA 30518** |

| 2.519. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Nora J Castellanos** |
| | List the contract number of any government contract | | **468 Wheeler Rd** **North Brunswick, NJ 08902** |

Debtor 1    **One Fat Frog, Incorporated**

First Name        Middle Name        Last Name

Case number (*if known*)    **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.520.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

**Norma Gonzalez**
**219 Anthony St**
**Jesup, GA 31545**

**2.521.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

**Norma Rosalez**
**111 Palmetto Terrace**
**Tampa, FL 33610**

**2.522.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

**Obed Misael Romero Hernandez**
**2432 E Roble Dr**
**Kissimmee, FL 34746**

**2.523.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

**Octavio Zuniga**
**3428 Carlotta CT #59**
**Apex, NC 27539**

**2.524.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

**Odell Riley**
**30 Richmond Trail**
**Oxford, GA 30054**

| Debtor 1 | **One Fat Frog, Incorporated** | | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.525. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Oh My Goodness Starr Catering**<br>**2723 Lake Ferry Ln**<br>**Atlanta, GA 30339** |
| | List the contract number of any government contract | | |

| 2.526. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Oledyc Pacheco - Julian Cruz**<br>**Naples, FL 34112** |

| 2.527. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Olga M Vail**<br>**57 Bollen Ct SW**<br>**Rome, GA 30165** |
| | List the contract number of any government contract | | |

| 2.528. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Oralia Zuniga**<br>**Severino De Santiago**<br>**1400 Kell Mill Blvd**<br>**Labelle, FL 33935** |
| | List the contract number of any government contract | | |

| 2.529. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Orgeo Martinez**<br>**1745 Bearberry Circle Dr**<br>**Lutz, FL 33559** |
| | List the contract number of any government contract | | |

| Debtor 1 | One Fat Frog, Incorporated | | Case number *(if known)* | 6:24-bk-02620 |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.530. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Oscar Alvardo<br>4901 S Broadway<br>Englewood, CO 80113 |

| 2.531. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Osvaldo Delgado JR<br>3271 Ameberley Park Cir<br>Kissimmee, FL 34743 |

| 2.532. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Ottoniel A Ardon Galdamez<br>420 Taylor St NE Apt 33C<br>Washington, DC 20017 |

| 2.533. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Pablo Faya Cordova<br>7054 Ambrosia Ln<br>Apt 3304<br>Naples, FL 34119 |

| 2.534. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Pablo Martinez Martinez<br>151 Montgomery Ave<br>Phoenixville, PA 19460 |

Debtor 1    **One Fat Frog, Incorporated**

First Name        Middle Name        Last Name

Case number (*if known*)    **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.535. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Papi's Philly CheeseSteaks** |
| | List the contract number of any government contract | | **1744 S Park Ave**<br>**Titusville, FL 32780** |

| 2.536. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Paraiso Tropical** |
| | List the contract number of any government contract | | **15625 Ocen Walk Circle**<br>**Apt 216**<br>**Fort Myers, FL 33908** |

| 2.537. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Pataue-Sayanxang Lee** |
| | List the contract number of any government contract | | **7905 W Lolita Ave**<br>**Milwaukee, WI 53223** |

| 2.538. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Patricia E Seanez-Palma** |
| | List the contract number of any government contract | | **1515 W 39th Ave**<br>**Kansas City, KS 66103** |

| 2.539. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Patricia Hines** |
| | List the contract number of any government contract | | **5023 Littlefield Rd**<br>**Labelle, FL 33935** |

Debtor 1   **One Fat Frog, Incorporated**                                          Case number *(if known)*   **6:24-bk-02620**
　　　　　First Name　　　　　Middle Name　　　　　Last Name



**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.540. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Patricia Q.C, Evans** |
| | List the contract number of any government contract | | **222 Morning Star Christiansted, VI 00820** |

| 2.541. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Patricia Romero** |
| | List the contract number of any government contract | | **990 NE 92nd Road Wildwood, FL 34785** |

| 2.542. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Paula Hernandez Ruiz** |
| | List the contract number of any government contract | | **1392 NE 48th Ave Okeechobee, FL 34972** |

| 2.543. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Paulina Sandoval/ Sanson Sierra** |
| | List the contract number of any government contract | | **506 N Verona Ave Avon Park, FL 33825** |

| 2.544. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Pauline Anderson** |
| | List the contract number of any government contract | | **6303 Colonel Maynard Rd Scott, AR 72142** |

Debtor 1    **One Fat Frog, Incorporated**
             First Name        Middle Name        Last Name

Case number (*if known*)    **6:24-bk-02620**

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.545. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **PE Management Group** |
| | List the contract number of any government contract | | **18029 Calle Ambiente Suite 500 Rancho Santa Fe, CA 92091** |

| 2.546. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Pearl P Taylor** |
| | List the contract number of any government contract | | **931 Summer Glen Dr Winter Haven, FL 33880** |

| 2.547. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Pedro E Bezada** |
| | List the contract number of any government contract | | **251 Patterson Rd Lot C19 Haines City, FL 33844** |

| 2.548. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Pedro J Hernandez Gonzalez** |
| | List the contract number of any government contract | | **3158 Desert Dr Atlanta, GA 30344** |

| 2.549. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Pedro Pikapiedra** |
| | List the contract number of any government contract | | **123 Main St Orlando, FL 32824** |

| Debtor 1 | **One Fat Frog, Incorporated** | | | Case number (*if known*) | **6:24-bk-02620** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.550. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Peterling Etienne**<br>**2129 Katherine St.**<br>**Fort Myers, FL 33901** |

| 2.551. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Philip King Lowe**<br>**8386 Knox Ave A**<br>**Minneapolis, MN 55431** |

| 2.552. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Pomme Dr Ritas LLC**<br>**24752 Castle Rd**<br>**Hermitage, MO 65668** |

| 2.553. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Porfirio R. Torres**<br>**4867 SW 147 Loop**<br>**Ocala, FL 34478** |

| 2.554. | State what the contract or lease is for and the nature of the debtor's interest | **Contarct for food truck.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Rafael B. Perez**<br>**100 NW 23rd Ave Apt 301**<br>**Ocala, FL 34475** |

| Debtor 1 | One Fat Frog, Incorporated | | | Case number (*if known*) | **6:24-bk-02620** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.555. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Rafael Colon** |
| | List the contract number of any government contract | | **4749 Glen Crest Loop** **Saint Cloud, FL 34772** |

| 2.556. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Ramiro De Jesus Silva Gomez** |
| | List the contract number of any government contract | | **445 SW Ramsey Ct** **Pullman, WA 99163** |

| 2.557. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
|---|---|---|---|
| | State the term remaining | | **Randy Smith** |
| | List the contract number of any government contract | | **3165 Gava St** **Fort Myers, FL 33916** |

| 2.558. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Raul Cordero Reyes** **Peter Palma Gonzaga** |
| | List the contract number of any government contract | | **14239 Everglades Ct** **Canyon Country, CA 91387** |

| 2.559. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
|---|---|---|---|
| | State the term remaining | | **Raul Enrique Fonseca** |
| | List the contract number of any government contract | | **1541 S 72nd St** **Milwaukee, WI 53214** |

| Debtor 1 | **One Fat Frog, Incorporated** | | | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.560. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Raul Gutierrez Castro** |
| | List the contract number of any government contract | | **5531 La Salle Ct** **New Port Richey, FL 34652** |

| 2.561. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Raymond Garcia** |
| | List the contract number of any government contract | | **1056 Cambridge Dr** **Winter Haven, FL 33881** |

| 2.562. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
|---|---|---|---|
| | State the term remaining | | **Raymundo Dominguez** |
| | List the contract number of any government contract | | **336 Tanbark Dr** **Hamilton, OH 45011** |

| 2.563. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Raynold B Nippe Jr** |
| | List the contract number of any government contract | | **166 21st Ave** **Apalachicola, FL 32320** |

| 2.564. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **RCR Investments LLC** |
| | List the contract number of any government contract | | **428 15th St** **Tuscaloosa, AL 35401** |

| Debtor 1 | **One Fat Frog, Incorporated** | | Case number (*if known*) | **6:24-bk-02620** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.565.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

**Reinier Morales Perez**
**2430 Berkshire Ct**
**Kissimmee, FL 34746**

---

**2.566.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

**Rene Reyes**
**261 Swan St**
**Providence, RI 02905**

---

**2.567.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

**Rene Rivera II**
**62 Hunters Ct**
**Dallas, GA 30157**

---

**2.568.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

**Rene Zarco Garcia**
**16090 hwy 84**
**Elba, AL 36323**

---

**2.569.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

**Reyna Lezama Martinez**
**222 Hillview Ave**
**New Castle, DE 19720**

---

Debtor 1 **One Fat Frog, Incorporated**
     First Name          Middle Name          Last Name

Case number (*if known*)  **6:24-bk-02620**



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.570. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Ricardo May**<br>**Liliana Santamaria**<br>**San Francisco, CA 94121** |

| 2.571. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Ricardo Vasquez**<br>**30000 Highgate Ct**<br>**Dalton, GA 30721** |

| 2.572. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Richard Allen**<br>**22361 Ira Johnson Rd**<br>**Saucier, MS 39574** |

| 2.573. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Richard J Amendola**<br>**1008 Jackson Creek Ct**<br>**Oviedo, FL 32765** |

| 2.574. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Rigoberto Aguirre**<br>**127 7th Wahneta St W**<br>**Winter Haven, FL 33880** |

Debtor 1   **One Fat Frog, Incorporated**

First Name        Middle Name        Last Name

Case number *(if known)*   **6:24-bk-02620**



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.575.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

State the term remaining

List the contract number of any government contract

**River Craft LLC**
**5230 S Orange Ave**
**Orlando, FL 32809**

---

**2.576.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

State the term remaining

List the contract number of any government contract

**Rixi Portillo**
**14721 109th Ave**
**Jamaica, NY 11435**

---

**2.577.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

State the term remaining

List the contract number of any government contract

**Robert I. Santiago Acevedo**
**377 Pentas Ln**
**Haines City, FL 33844**

---

**2.578.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

State the term remaining

List the contract number of any government contract

**Robert Lani**
**Malegiannakis**
**285 Woody Cir**
**Melbourne Beach, FL 32951**

---

**2.579.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

State the term remaining

List the contract number of any government contract

**Robert Saypoh**
**301 Caravan Cir**
**Apt 2001**
**Jacksonville, FL 32216**

Debtor 1    **One Fat Frog, Incorporated**                                    Case number (*if known*)    **6:24-bk-02620**
  _____
  First Name    Middle Name    Last Name


**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.580. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Robert St Vilus** |
| | List the contract number of any government contract | | **5337 West 38th Street** |
| | | | **Indianapolis, IN 46254** |

| 2.581. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Roberto Miranda-Roman** |
| | List the contract number of any government contract | | **104 Chelsea Lane** |
| | | | **Ridgeland, SC 29936** |

| 2.582. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Rodeo Latin Food &** |
| | List the contract number of any government contract | | **Grill LLC** |
| | | | **551 Huffstetler Drive** |
| | | | **Eustis, FL 32726** |

| 2.583. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Rodney Gilley** |
| | List the contract number of any government contract | | **595 Virginia St** |
| | | | **Monticello, FL 32344** |

| 2.584. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Rodolfo Rojas Pastrana** |
| | List the contract number of any government contract | | **1 Crippen Dr** |
| | | | **New Castle, DE 19720** |

Debtor 1   **One Fat Frog, Incorporated**
_____
First Name        Middle Name        Last Name

Case number (*if known*)   **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.585. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Rogelio Fernandez**<br>**1506 S 29th St**<br>**Fort Pierce, FL 34947** |
| | List the contract number of any government contract | | |

| 2.586. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Roger E Carrasquilla Duran**<br>**4551 Bond Lane**<br>**Oviedo, FL 32765** |
| | List the contract number of any government contract | | |

| 2.587. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Roland Hall**<br>**5804 Carrington Dr**<br>**White Marsh, MD 21162** |
| | List the contract number of any government contract | | |

| 2.588. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Roman Castillo Carino**<br>**53 Moffett St**<br>**Fords, NJ 08863** |
| | List the contract number of any government contract | | |

| 2.589. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Romelia Domingo Godinez**<br>**28 N Palermo Ave**<br>**Orlando, FL 32825** |
| | List the contract number of any government contract | | |

Debtor 1  **One Fat Frog, Incorporated**

First Name          Middle Name          Last Name

Case number *(if known)*   **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.590. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truk.** | |
|---|---|---|---|
| | State the term remaining | | **Ronald Anthony** |
| | List the contract number of any government contract | | **16 Dale Crest Manor** **Swansea, IL 62226** |

| 2.591. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Ronald Leroy Wiggs Puddins** |
| | List the contract number of any government contract | | **2509 Radford Ave** **Orlando, FL 32818** |

| 2.592. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Ronald Pack** |
| | List the contract number of any government contract | | **324 Snook Way** **Kissimmee, FL 34759** |

| 2.593. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Roni A Aguilar** |
| | List the contract number of any government contract | | **130 B St** **Haines City, FL 33844** |

| 2.594. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Rosa I Pelayo Soltero** |
| | List the contract number of any government contract | | **313 N Moss Street** **Leesburg, FL 34748** |

Debtor 1   **One Fat Frog, Incorporated**
_____
First Name        Middle Name        Last Name

Case number (*if known*)   **6:24-bk-02620**



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.595. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Rosa M Acosta**<br>**213 Pinecrest Ave NW**<br>**Moore Haven, FL 33471** |

| 2.596. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Rosalva Garcia**<br>**2504 W Lemon St**<br>**Tampa, FL 33609** |

| 2.597. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Rose Laurince**<br>**5256 Limelight Cir**<br>**Orlando, FL 32839** |

| 2.598. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Rosita Senat**<br>**21524 Voltair Ave**<br>**Port Charlotte, FL 33954** |

| 2.599. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Royalty Beignets LLC**<br>**17415 Bal Harbour Dr**<br>**Winter Garden, FL 34787** |

| Debtor 1 | **One Fat Frog, Incorporated** | | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.600. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Ruben Centeno** |
| | List the contract number of any government contract | | **19 Circle Ave #1a** **Melbourne, FL 32935** |

| 2.601. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Ruben Hernandez Mercado** |
| | List the contract number of any government contract | | **2494 CO RD R** **Willows, CA 95988** |

| 2.602. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
|---|---|---|---|
| | State the term remaining | | **Rudis Barahona** |
| | List the contract number of any government contract | | **7663 oakridge Woods Ct** **Lorton, VA 22079** |

| 2.603. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Rufo De Los Santos** |
| | List the contract number of any government contract | | **705 Holly Terrace** **Brandon, FL 33511** |

| 2.604. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Sage's Kitchen LLC** |
| | List the contract number of any government contract | | **300 Alva Circle** **Daytona Beach, FL 32117** |

| Debtor 1 | **One Fat Frog, Incorporated** | | | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.605. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Samia Merced**<br>**134 E Mosholu Pkwy S WID**<br>**Bronx, NY 10458** |

| 2.606. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Samuel Mendoza**<br>**607 Lockner Rd**<br>**Columbia, SC 29212** |

| 2.607. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Sandra Heidy Cabrera**<br>**6110 Pioneer Dr**<br>**Springfield, VA 22150** |

| 2.608. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Sandra Y Arias Cabrera**<br>**Keykin Y Zavala Arias**<br>**376 N John St**<br>**Orlando, FL 32835** |

| 2.609. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Sandro F. Martinez Argueta**<br>**1812 E Skagway Ave**<br>**Tampa, FL 33604** |

Debtor 1    **One Fat Frog, Incorporated**
　　　　　First Name　　　　　Middle Name　　　　　Last Name

Case number *(if known)*    **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.610. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Santos Arsenia Banegas**<br>**436 Tabor Dr W**<br>**Jacksonville, FL 32216** |

| 2.611. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Sarina Shine**<br>**Atlanta, GA 30361** |

| 2.612. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Saul Delgado**<br>**433 Auburn Grove Place**<br>**Auburndale, FL 33823** |

| 2.613. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Scavelli's Baked Goods LLC**<br>**Katrina S Prats** |
| | List the contract number of any government contract | | **2660 Palmer Ave SE**<br>**Palm Bay, FL 32909** |

| 2.614. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Sean Gregory Levi**<br>**838 Cayuga Way**<br>**Stroudsburg, PA 18360** |

| Debtor 1 | One Fat Frog, Incorporated | | Case number (*if known*) | 6:24-bk-02620 |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.615. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Sean Tomlin**<br>**628 NW 13th St**<br>**Homestead, FL 33034** |

| 2.616. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Sebran Frank Antonio Nelson**<br>**630 Cornwall Ter**<br>**Mary Esther, FL 32569** |

| 2.617. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Selena G Cebrera**<br>**1759 Alison Dr.**<br>**West Palm Beach, FL 33409** |

| 2.618. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Sergio Galindo-Ledezma**<br>**3400 US Highway 50 E SPC 58**<br>**Carson City, NV 89701** |

| 2.619. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Sha Quana Princess Green**<br>**Baltimore, MD 21217** |

Debtor 1 **One Fat Frog, Incorporated**
_____

First Name          Middle Name          Last Name

Case number *(if known)*   **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.620. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Shaday Y Hernandez Delgado** |
| | List the contract number of any government contract | | **3 Great Brook Valley Ave** **Apt 3** **Worcester, MA 01605** |

| 2.621. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Shakila Morris** |
| | List the contract number of any government contract | | **11217 Delta Drive** **Aubrey, TX 76227** |

| 2.622. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Shammy's Bistro VIP** |
| | List the contract number of any government contract | | **1076 Lejay St** **Orlando, FL 32824** |

| 2.623. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Shanese Lawson** |
| | List the contract number of any government contract | | **11901 4th St N** **Apt 12208** **Saint Petersburg, FL 33716** |

| 2.624. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Sharnae's Catering Services** |
| | List the contract number of any government contract | | **5402 Windridge Lane** **Orlando, FL 32810** |

| Debtor 1 | **One Fat Frog, Incorporated** | | Case number (*if known*) | **6:24-bk-02620** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.625. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Sharon Johnson**<br>**3355 Sweetwater Rd**<br>**Lawrenceville, GA 30044** |

| 2.626. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Shawn Pelletier**<br>**380 Burbank Ave #2-2305**<br>**Ponte Vedra, FL 32081** |

| 2.627. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Shawn Samperi**<br>**Joie Lynn Gallo**<br>**Jupiter, FL 33458** |

| 2.628. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Sheila Johnson**<br>**290 Green Street**<br>**Ulmer, SC 29849** |

| 2.629. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Sheldon McPherson**<br>**1000 Whispering Pines Apt 12**<br>**Jacksonville, FL 32244** |

Debtor 1    **One Fat Frog, Incorporated**                                    Case number (*if known*)    **6:24-bk-02620**
　　　　　　First Name　　　　Middle Name　　　　Last Name



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.630.**  State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Contract for food truck**

**Sheraton Sand Key Resort**
**1160 Gulf Blvd**
**Clearwater Beach, FL 33767**

---

**2.631.**  State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Contract for food truck**

**Sherley M Rodriguez Morales**
**1523 Club Circle**
**Lakeshore, FL 33854**

---

**2.632.**  State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Contract for food truck**

**Sherona Scott**
**2474 SW 168th Loop**
**Ocala, FL 34473**

---

**2.633.**  State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Contract for food truck**

**Slumpy's BBQ & more**
**2570 Ann Rou Rd**
**Tavares, FL 32778**

---

**2.634.**  State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Contract for food truck**

**Socorro Hernandez**
**100 E 12th St**
**Worthington, MN 56187**

---

Debtor 1   **One Fat Frog, Incorporated**
_____ _____ _____
First Name          Middle Name          Last Name

Case number (*if known*)   **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.635. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Somethin' Different LLC**<br>**39 Richfield Lane**<br>**Palm Coast, FL 32164** |

| 2.636. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Sonia Maldonado**<br>**27377 Arlington Rd**<br>**Cape Charles, VA 23310** |

| 2.637. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Soul Spice Organics LLC**<br>**Luis Velez** |
| | List the contract number of any government contract | | **506 Grandview Ave**<br>**Ormond Beach, FL 32176** |

| 2.638. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Soul Tires Soul Food**<br>**210 Grimes Ave**<br>**Crestview, FL 32536** |

| 2.639. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Soul-Fully Southern**<br>**Micarla & Adaryl Beasley** |
| | List the contract number of any government contract | | **1226 Yorkshire Ct**<br>**Davenport, FL 33896** |

Debtor 1   **One Fat Frog, Incorporated**
First Name      Middle Name      Last Name

Case number (*if known*)   **6:24-bk-02620**



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.640. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Spice Indian Grill**<br>**4498 N. Alafaya Trail**<br>**#306-312** |
| | List the contract number of any government contract | | **Orlando, FL 32828** |

| 2.641. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Stephanie Lemom**<br>**2230 Dumas Dr** |
| | List the contract number of any government contract | | **Deltona, FL 32738** |

| 2.642. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Steve Junior Perez Briceno**<br>**1032 Marlinlake Cr** |
| | List the contract number of any government contract | | **Sarasota, FL 34232** |

| 2.643. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Steven Klotz**<br>**4811 Crary Road** |
| | List the contract number of any government contract | | **Century, FL 32535** |

| 2.644. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Stevie Macklin**<br>**514 Candy Creek Rd** |
| | List the contract number of any government contract | | **Reidsville, NC 27320** |

Debtor 1 **One Fat Frog, Incorporated**
First Name     Middle Name     Last Name

Case number (*if known*)  **6:24-bk-02620**



**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.645.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck.**

**Sthephanie Sanchez**
**201 E Penn St**
**Norristown, PA 19401**

---

**2.646.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

**Success Group Of Orlando 2 LLC**
**8695 Fenton Street Suite #130**
**Orlando, FL 32836**

---

**2.647.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

**Susana Marin Ramirez**
**132 Spring St**
**Pembroke, KY 42266**

---

**2.648.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

**Susi Monejo Monejo**
**3390 W Cat Cay Rd**
**Lake Worth, FL 33462**

---

**2.649.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

**Sweet Creations By Me LLC**
**Marayda I Sanabria**
**53 Herman Gaver Pl**
**Hagerstown, MD 21740**

---

Debtor 1   **One Fat Frog, Incorporated**
           First Name        Middle Name        Last Name

Case number *(if known)*   **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.650. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Sylvia Munoz**<br>**12161 Summergate Cir Apt 203**<br>**Fort Myers, FL 33913** |
| 2.651. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Taco Riendo**<br>**300 Martha Dr.**<br>**Lake Wales, FL 33898** |
| 2.652. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Tacos Don Burro**<br>**1504 Mason Blvd**<br>**Marion, IN 46953** |
| 2.653. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Tamesi's Artisanal Cuisine LLC**<br>**328 Eleanor A**<br>**Morris, MN 56267** |
| 2.654. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Taqueria Vallarta #2**<br>**344 Centre St**<br>**Hereford, TX 79045** |

| Debtor 1 | One Fat Frog, Incorporated | | | Case number (*if known*) | **6:24-bk-02620** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.655.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

State the term remaining

List the contract number of any government contract

**Taqueria Vazquez**
**Griscelda Bautista**
**228 Fox Chase VLG**
**New Bern, NC 28562**

---

**2.656.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

State the term remaining

List the contract number of any government contract

**Tarius Tolliver**
**624 Plantation Way**
**Montgomery, AL 36109**

---

**2.657.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

State the term remaining

List the contract number of any government contract

**Tatiana L Marcano**
**1560 Chelsea Dr**
**Davenport, FL 33897**

---

**2.658.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

State the term remaining

List the contract number of any government contract

**Tekela Moona**
**5334 White Blossom Cir**
**Saint Cloud, FL 34771**

---

**2.659.** State what the contract or lease is for and the nature of the debtor's interest

**Contract for food truck**

State the term remaining

List the contract number of any government contract

**Tekela Moona**
**5334 White Blossom Cir**
**Saint Cloud, FL 34771**

---

| Debtor 1 | **One Fat Frog, Incorporated** | | Case number *(if known)* | **6:24-bk-02620** |
| | First Name    Middle Name    Last Name | | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.660. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Teresa Correa Marquez** |
| | List the contract number of any government contract | | **13495 SW 114th Place**<br>**Dunnellon, FL 34432** |

| 2.661. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Tevin Odom** |
| | List the contract number of any government contract | | **972 Lydgate Road**<br>**Memphis, TN 38116** |

| 2.662. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **The Diamond Experience** |
| | List the contract number of any government contract | | **777 N Orange Ave**<br>**Orlando, FL 32801** |

| 2.663. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **The Goat Kitchen** |
| | List the contract number of any government contract | | **658 W 29 St**<br>**Laurel, MS 39440** |

| 2.664. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **The Pot Called Kettle** |
| | List the contract number of any government contract | | **1411 Wilson Street**<br>**Metairie, LA 70003** |

Debtor 1    **One Fat Frog, Incorporated**

First Name        Middle Name        Last Name

Case number *(if known)*    **6:24-bk-02620**



**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.665. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **The Villages Charter School** |
| | List the contract number of any government contract | | **259 Buffalo Trail** **The Villages, FL 32162** |

| 2.666. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **The Villages Entertainment** |
| | List the contract number of any government contract | | **1070 Canal Street** **The Villages, FL 32162** |

| 2.667. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Theone Jackson** |
| | List the contract number of any government contract | | **7092 Brookview Way** **Riverdale, GA 30274** |

| 2.668. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Theresa P Huggins Richards** **Keith Roy S Richards** |
| | List the contract number of any government contract | | **7-83 Estate Mariendahl** **St Thomas, VI 00802** |

| 2.669. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Thomas E Mason** |
| | List the contract number of any government contract | | **2401 Waterfall Dr** **Killeen, TX 76549** |

Debtor 1    **One Fat Frog, Incorporated**                                      Case number (*if known*)    **6:24-bk-02620**
　　　　　　First Name　　　　Middle Name　　　　Last Name

    **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.670. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Thuy Nghi** |
| | List the contract number of any government contract | | **2023 NW 1st Ter** **Cape Coral, FL 33993** |

| 2.671. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Tienda Los Hernandez** |
| | List the contract number of any government contract | | **130 SW 250th St** **Newberry, FL 32669** |

| 2.672. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Tiffany D Schumpp** |
| | List the contract number of any government contract | | **829 Whitehall Rd** **Knoxville, TN 37909** |

| 2.673. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Tiffany T. Goldding** |
| | List the contract number of any government contract | | **Orlando, FL 32837** |

| 2.674. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
|---|---|---|---|
| | State the term remaining | | **Tina Maria Taylor** |
| | List the contract number of any government contract | | **600 E. 10th St** **Laurel, MS 39440** |

Debtor 1    **One Fat Frog, Incorporated**
_____
First Name        Middle Name        Last Name

Case number *(if known)*    **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.675. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Tomas Escoto** |
| | List the contract number of any government contract | | **42 Kelly Dr** **Lakeland, FL 33815** |

| 2.676. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Tony's Gourment Pork Skins** |
| | List the contract number of any government contract | | **1102 Lakeshore Ridge** **Birmingham, AL 35211** |

| 2.677. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of 2020 Aichi Scissor Lift (model#SV3246E-78599 2), 2019 Toyota forklift (model #8FGU32-75684), 2017 Toyota forklift (model #8FGCU25-85604), 2017 Toyota forklift (model #8FGCSU20-36756), 2021 Combilift (model #CB8000-58504), 2021Toyota forklift (model #8BWS132F43-13053), 2012 Toyota forklift (model #7FGCU35-72475)** | |
|---|---|---|---|
| | State the term remaining | **19 months** | |
| | List the contract number of any government contract | | **TOYOTA INDUSTRIES COMMERCIAL** **c/o Weltman, Weinberg, and R** **Independence, OH 44131** |

| 2.678. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Travis Smith** |
| | List the contract number of any government contract | | **7008 Trunberry Highlands CV** **Gardendale, AL 35071** |

| Debtor 1 | One Fat Frog, Incorporated | | | Case number (*if known*) | **6:24-bk-02620** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.679. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Trevor Pryor** |
| | List the contract number of any government contract | | **1 Bosquet Ct Apt R4** **Summerville, SC 29485** |

| 2.680. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Treyana Louise Singleton** |
| | List the contract number of any government contract | | **1204 Washington St** **Lake Geneva, FL 32160** |

| 2.681. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Tricolor Puebla Azteca Corp** |
| | List the contract number of any government contract | | **86 Hugh J Grant Cir** **Bronx, NY 10472** |

| 2.682. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Twisted Food FL** |
| | List the contract number of any government contract | | **5436 Cedar Pine Court** **Orlando, FL 32819** |

| 2.683. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Tyler Chiappini** |
| | List the contract number of any government contract | | **4255 S Babcock St** **Melbourne, FL 32901** |

| Debtor 1 | One Fat Frog, Incorporated | | | Case number *(if known)* | **6:24-bk-02620** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.684. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Tyrell Edwards** |
| | List the contract number of any government contract | | **1008 Cherokee Ranch Rd. Daytona Beach, FL 32117** |

| 2.685. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Unlimited Shaved Iced and Cafe** |
| | List the contract number of any government contract | | **2226 Evangelina Ave Spring Hill, FL 34608** |

| 2.686. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
| | State the term remaining | | **Vaneque Udell** |
| | List the contract number of any government contract | | **124 Canterbury Pl Royal Palm Beach, FL 33414** |

| 2.687. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Velasco Osorio Investments LLC** |
| | List the contract number of any government contract | | **10559 Salt Grove St Orlando, FL 32824** |

| 2.688. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
| | State the term remaining | | **Venancio Islas Reyes** |
| | List the contract number of any government contract | | **1033 Farm Grove Lane Raleigh, NC 27610** |

Debtor 1    **One Fat Frog, Incorporated**

First Name            Middle Name            Last Name

Case number (*if known*)    **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.689. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck.** | |
|---|---|---|---|
| | State the term remaining | | **Veronica Secundino Matias** |
| | List the contract number of any government contract | | **25045 Jefferson St** **Astatula, FL 34705** |

| 2.690. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Victor Alonso Aguilar Lopez** |
| | List the contract number of any government contract | | **114th Powder Mill Rd** **Maynard, MA 01754** |

| 2.691. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **VIctor Molina Rivera** |
| | List the contract number of any government contract | | **3358 North Upton Ave** **Minneapolis, MN 55412** |

| 2.692. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Victor Morales Bautista** |
| | List the contract number of any government contract | | **20 Balfour Ave** **Claymont, DE 19703** |

| 2.693. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Victoria L Peredetto** |
| | List the contract number of any government contract | | **833 Georgia Ave** **Rockledge, FL 32955** |

Debtor 1   **One Fat Frog, Incorporated**
　　　　　First Name　　　　Middle Name　　　　Last Name

Case number (*if known*)   **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.694. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | **Victoria Lopera**<br>**12175 Sunchase Drive**<br>**Jacksonville, FL 32245** |
| | List the contract number of any government contract | |

| 2.695. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | **Waleska J Rodriguez**<br>**2339 Cordova Ct**<br>**Kissimmee, FL 34743** |
| | List the contract number of any government contract | |

| 2.696. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | **Walter E Gonzalez**<br>**Hector E Castro**<br>**1018 Ortego Rd**<br>**West Palm Beach, FL 33405** |
| | List the contract number of any government contract | |

| 2.697. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | **Wanda Ayala Mendez**<br>**3918 Watersend Dr**<br>**Orlando, FL 32829** |
| | List the contract number of any government contract | |

| 2.698. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** |
|---|---|---|
| | State the term remaining | **Wanna's Come See Food**<br>**1212 Wahneta Ct**<br>**Kissimmee, FL 34759** |
| | List the contract number of any government contract | |

Debtor 1    **One Fat Frog, Incorporated**
      First Name      Middle Name      Last Name

Case number (*if known*)   **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.699. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Wendy Mex Cruz**<br>**5634 N Princewood Dr**<br>**Beverly Hills, FL 34465** |

| 2.700. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Whody's Soul Food**<br>**611 W. rosewood Lane**<br>**Tavares, FL 32778** |

| 2.701. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Wilbert G Grey**<br>**272 Loquat Rd NW**<br>**Lake Placid, FL 33852** |

| 2.702. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **William Alexander Santos**<br>**1026 W Harbor Dr**<br>**Deltona, FL 32725** |

| 2.703. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **William Esau Orozco**<br>**28 Center Terrace Ave Apt 1**<br>**Stamford, CT 06902** |

Debtor 1   **One Fat Frog, Incorporated**
　　　　　First Name　　　　　Middle Name　　　　　Last Name

Case number (*if known*)   **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.704. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Wilmary Alexandra Amaya 3158 Bay Street Gulf Breeze, FL 32563** |
| | List the contract number of any government contract | | |

| 2.705. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Wilson Lopez 11470 Tuscanny Ave Spring Hill, FL 34608** |
| | List the contract number of any government contract | | |

| 2.706. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Win Maw Ruiz 1125 8th Ave Worthington, MN 56187** |
| | List the contract number of any government contract | | |

| 2.707. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Woodie Frieson 986 Santa Cruz Cocoa Beach, FL 32931** |
| | List the contract number of any government contract | | |

| 2.708. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for food truck** | |
|---|---|---|---|
| | State the term remaining | | **Xenia Hotels & Resorts, INC. 200 S. Orange Ave Suite 2700 Orlando, FL 32801** |
| | List the contract number of any government contract | | |

Debtor 1   **One Fat Frog, Incorporated**
First Name      Middle Name      Last Name

Case number (*if known*)   **6:24-bk-02620**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.709.**   State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Contract for food truck**

Yamaris Zoe Bercedoni
4439 Bluff Oak Loop
Kissimmee, FL 34746

**2.710.**   State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Contract for food truck**

Yaridia Sosa/
Armando Vazquez
105 E 15th St
West Liberty, IA 52776

**2.711.**   State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Contract for food truck**

Yes Sir BBQ
2522 Patsy Anne Dr
Jacksonville, FL 32207

**2.712.**   State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Contract for food truck**

Yohaira Figueroa
2496 Shelby Circle
Kissimmee, FL 34743

**2.713.**   State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Contract for food truck**

Yohanny E Agudelo
Claudia I Castillo
6584 Ryestone Way
Wesley Chapel, FL 33545

Debtor 1 **One Fat Frog, Incorporated**
    First Name        Middle Name        Last Name

Case number *(if known)*  **6:24-bk-02620**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.714.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

Yolanda Montes Cardoso
10055 State Highway 64
Unit A
Tyler, TX 75707

---

**2.715.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

Yuleisys Caldera Barreto
5955 Raleigh St
Orlando, FL 32835

---

**2.716.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

Zaida C Monzon Funes
5432 8th Ave
Fort Myers, FL 33907

---

**2.717.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

Zenayda Garcia Tomas
4016 County Road 579
Seffner, FL 33584

---

**2.718.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Contract for food truck**

Zhyarah Maytee Rivera
2343 Lake Weston Dr
Orlando, FL 32810

---

**Fill in this information to identify the case:**

Debtor name **One Fat Frog, Incorporated**

United States Bankruptcy Court for the: MIDDLE DISTRICT OF FLORIDA

Case number (if known) **6:24-bk-02620**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **AIC Technologies** | | **US Bank National Association** | ☐ D _____<br>■ E/F __3.90__<br>☐ G _____ |
| 2.2 | **Amin Hassanien** | 10807 Lemon Lake Blvd. Orlando, FL 32836 | **Newtek** | ■ D __2.2__<br>☐ E/F _____<br>☐ G _____ |
| 2.3 | **Amin Hassanien** | 10807 Lemon Lake Blvd. Orlando, FL 32836 | **City Electric Supplies Co.** | ☐ D _____<br>■ E/F __3.20__<br>☐ G _____ |
| 2.4 | **Amin Hassanien** | 10807 Lemon Lake Blvd. Orlando, FL 32836 | **US Bank National Association** | ☐ D _____<br>■ E/F __3.90__<br>☐ G _____ |
| 2.5 | **Connie Baugher** | 1801 Boice Pond Rd. Ste 101 Orlando, FL 32837 | **Fox Capital Group, LLC** | ☐ D _____<br>■ E/F __3.37__<br>☐ G _____ |

| Debtor | **One Fat Frog, Incorporated** | Case number *(if known)* | **6:24-bk-02620** |
| --- | --- | --- | --- |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
| --- | --- | --- | --- | --- |
| 2.6 | Connie Baugher | 1801 Boice Pond Rd. Ste 101 Orlando, FL 32837 | Newtek | ■ D __2.2__ ☐ E/F _____ ☐ G _____ |
| 2.7 | Connie Baugher | 1801 Boice Pond Rd. Ste 101 Orlando, FL 32837 | EN OD Capital | ☐ D _____ ■ E/F __3.28__ ☐ G _____ |
| 2.8 | Connie Baugher | 1801 Boice Pond Rd. Ste 101 Orlando, FL 32837 | Biz Fund LLC | ☐ D _____ ■ E/F __3.12__ ☐ G _____ |
| 2.9 | Connie Baugher | 1801 Boice Pond Rd. Ste 101 Orlando, FL 32837 | TD Auto Finance | ■ D __2.3__ ☐ E/F _____ ☐ G _____ |
| 2.10 | Connie Baugher | 1801 Boice Pond Rd. Ste 101 Orlando, FL 32837 | Ford Motor Credit | ■ D __2.1__ ☐ E/F _____ ☐ G _____ |
| 2.11 | Connie Baugher | 1801 Boice Pond Rd. Ste 101 Orlando, FL 32837 | Express Trailer | ☐ D _____ ■ E/F __3.31__ ☐ G _____ |
| 2.12 | King Restaurant Equipment | 2416 Sand Lake Road Orlando, FL 32809 | EN OD Capital | ☐ D _____ ■ E/F __3.28__ ☐ G _____ |
| 2.13 | King Restaurant Equipment | 2416 Sand Lake Road Orlando, FL 32809 | Fox Capital Group, LLC | ☐ D _____ ■ E/F __3.37__ ☐ G _____ |

Debtor    **One Fat Frog, Incorporated**                              Case number *(if known)*    **6:24-bk-02620**

**Additional Page to List More Codebtors**

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

*Column 1:* **Codebtor**                                    *Column 2:* **Creditor**

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

Debtor name    **One Fat Frog, Incorporated**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)    **6:24-bk-02620**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy       **04/22**

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

<strong>Part 1:</strong>    <strong>Income</strong>

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From **1/01/2024** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$410,000.00** |
   | **For prior year:**<br>From **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other _____ | **$12,432,885.46** |
   | **For year before that:**<br>From **1/01/2022** to **12/31/2022** | ■ Operating a business<br>☐ Other _____ | **$27,713,988.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|
   | | |

<strong>Part 2:</strong>    <strong>List Certain Transfers Made Before Filing for Bankruptcy</strong>

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
   |---|---|---|---|

| Debtor | **One Fat Frog, Incorporated** | Case number (if known) | **6:24-bk-02620** |
|--------|-------------------------------|------------------------|-------------------|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | **Biz Fund LLC**<br>**315 Avenue U**<br>**Brooklyn, NY 11223** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>MCA restraint with</u><br><u>credit card processing</u> |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | **Maddison Forg**<br><br>**Insider/family** | **5/2023 to<br>5/2024** | **$29,428.00** | **Services provided** |
| 4.2. | **Connie Baugher**<br><br>**President** | **5/2023 to<br>5/2024** | **$144,000.00** | **Services provided** |

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| **Ford Motor Credit**<br>**PO Box 105697**<br>**Atlanta, GA 30348-5697** | **2023 Ford F350** | **4/1/2024** | **$50,000.00** |

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was<br>taken | Amount |
|---|---|---|---|

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and<br>address | Status of case |
|---|---|---|---|

Debtor **One Fat Frog, Incorporated**

Case number *(if known)* **6:24-bk-02620**

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Piedmond Plastics vs. Debtor**<br>**2024-SC-002837-O** | **Breach of contract** | **Orange County Clerk of Courts** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **Monica Oveido**<br>**vs**<br>**Debtor**<br>**2024-SC-018882-O** | **Breach of contract** | **Orange County Clerk of Courts** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **Alan Lynch**<br>**vs**<br>**Debtor**<br>**2024-CC-008251-O** | | **Orange County Clerk of Courts** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **Lucas Giller**<br>**vs**<br>**Debtor**<br>**2024-CC-007119-O** | **Breach of contract** | **Orange County Clerk of Courts** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **Cairo R. Adorare**<br>**vs.**<br>**Debtor**<br>**2024-CC-006851-O** | **Breach of contract** | **Orange County Clerk of Courts** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | **Emmanuel Castaneda & Maria Cortes**<br>**2024-CC-006750-O** | **Breach of contract** | **Orange County Clerk of Courts** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.7. | **IPFS Corporation**<br>**vs.**<br>**Debtor**<br>**2024-CC-005306-O** | **Breach of contract** | **Orange County Clerk of Courts** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.8. | **Krayden Inc.**<br>**vs.**<br>**Debtor**<br>**2024-CC-005209-O** | **Breach of contract** | **Orange County Clerk of Courts** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.9. | **Iris Huertas**<br>**vs.**<br>**Debtor**<br>**2024-CA-005214-O** | **Breach of contract** | **Orange County Clerk of Courts** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.10. | **Euler Hermes North America Insurance Company**<br>**vs.**<br>**Debtor**<br>**2024-CA-004187-O** | **Breach of contract** | **Orange County Clerk of Courts** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.11. | **AALBERTS INTEGRATED PIPING SYSTEMS AMERICAS INC**<br>**vs.**<br>**Debtor**<br>**2024-CA-003910-O** | **Breach of contract** | **Orange County Clerk of Courts** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.12. | **First Horizon Bank**<br>**vs.**<br>**Debtor**<br>**2024-CA-003612-O** | **Breach of contract** | **Orange County Clerk of Courts** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | **One Fat Frog, Incorporated** | | Case number *(if known)* | **6:24-bk-02620** |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.13. | **PBIKR OPERATOR LLC**<br>**vs.**<br>**Debtor**<br>**2024-CA-003523-O** | **Breach of contract** | **Orange County Clerk of Courts** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.14. | **Marie Beaubrun**<br>**vs.**<br>**Debtor**<br>**2024-CA-003070-O** | **Breach of contract** | **Orange County Clerk of Courts** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.15. | **Eddie Solis**<br>**vs.**<br>**Debtor**<br>**2024-CA-002418-O** | **Breach of contract** | **Orange County Clerk of Courts** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.16. | **Mariely Betances**<br>**vs.**<br>**Debtor**<br>**2024-CA-002042-O** | **Breach of contract** | **Orange County Clerk of Courts** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.17. | **REXEL USA, INC. d/b/a GEXPRO**<br>**vs.**<br>**Debtor**<br>**2024-CA-001079-O** | **Breach of contract** | **Orange County Clerk of Courts** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.18. | **South Orange Ace Hardware Inc.**<br>**vs.**<br>**Debtor**<br>**2023-SC-066750-O** | **Breach of contract** | **Orange County Clerk of Courts** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.19. | **Michelle Costello**<br>**vs.**<br>**Debtor**<br>**2023-SC-066596-O** | **Breach of contract** | **Orange County Clerk of Courts** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.20. | **City Electric Supply Company**<br>**vs.**<br>**Debtor**<br>**2023-CC-021854-O** | **Breach of contract** | **Orange County Clerk of Courts** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.21. | **Brett Catledge**<br>**vs.**<br>**Debtor**<br>**2023-CC-019882-O** | **Breach of contract** | **Orange County Clerk of Courts** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.22. | **Sean Gregory Levi**<br>**vs.**<br>**Debtor**<br>**2023-CC-015752-O** | **Breach of contract** | **Orange County Clerk of Courts** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.23. | **Tonys Gourmet Pork Skins, LLC**<br>**vs.**<br>**Debtor**<br>**2023-CC-014400-O** | **Breach of contract** | **Orange County Clerk of Courts** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.24. | **Circle 13 Holdings LLC**<br>**vs.**<br>**Debtor**<br>**2023-CC-010538-O** | **Breach of contract** | **Orange County Clerk of Courts** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor   **One Fat Frog, Incorporated**                                      Case number *(if known)*  **6:24-bk-02620**

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.25. **Adrianas Mexican Bar & Grill vs. Debtor** 2023-CA-017807-O | **Breach of contract** | **Orange County Clerk of Courts** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.26. **PE Management Group Inc vs. Debtor** 2023-CA-016733-O | **Breach of contract** | **Orange County Clerk of Courts** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.27. **LIBERTY PROPERTY LIMITED PARTNERSHIP vs. Debtor** 2023-CA-014679-O | **Breach of contract** | **Orange County Clerk of Courts** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.28. **KAREN FORBES and BURZURK BREWING COMPANY, LLC vs. Debtor** 2023-CA-013074-O | **Breach of contract** | **Orange County Clerk of Courts** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.29. **ANASTASIA BALBUENA vs. Debtor** 2023-CA-001276-O | **Breach of contract** | **Orange County Clerk of Courts** | ■ Pending ☐ On appeal ☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**

| Debtor | **One Fat Frog, Incorporated** | Case number *(if known)* **6:24-bk-02620** |
|---|---|---|

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | **Who was paid or who received the transfer? Address** | **If not money, describe any property transferred** | **Dates** | **Total amount or value** |
|---|---|---|---|---|
| 11.1. | **BransonLaw, PLLC 1501 E. Concord Street Orlando, FL 32803** | | **4/30/24 $2,500.00 and 5/21/2024 $25,062.00** | **$27,562.00** |
| | **Email or website address** jeff@bransonlaw.com | | | |
| | **Who made the payment, if not debtor? Debtor and Bluestar Ventures Limited** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None.

| **Name of trust or device** | **Describe any property transferred** | **Dates transfers were made** | **Total amount or value** |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | **Who received transfer? Address** | **Description of property transferred or payments received or debts paid in exchange** | **Date transfer was made** | **Total amount or value** |
|---|---|---|---|---|
| 13.1. | **Twisted Foods** | **2020 Mercedes Van** | **12/1/2023** | **$21,000.00** |
| | **Relationship to debtor** | | | |

## Part 7:    Previous Locations

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| **Address** | **Dates of occupancy From-To** |
|---|---|

## Part 8:    Health Care Bankruptcies

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

Debtor  **One Fat Frog, Incorporated**                                                     Case number *(if known)*  **6:24-bk-02620**

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

## Part 9:  Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☑ Yes. State the nature of the information collected and retained.

**Information needed for titling and registration**

Does the debtor have a privacy policy about that information?
☐ No
☑ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

## Part 10:  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Bank of America** | **XXXX-** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other__ | | $0.00 |
| 18.2. | **Fifth Third Bank**<br>**PO Box 630900**<br>**Cincinnati, OH 45263-0900** | **XXXX-2031** | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other__ | **March 2024** | $0.00 |
| 18.3. | **Fifth Third Bank**<br>**PO Box 630900**<br>**Cincinnati, OH 45263-0900** | **XXXX-2049** | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other__ | | $0.00 |

Debtor    **One Fat Frog, Incorporated**                          Case number *(if known)*  **6:24-bk-02620**

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.4. | **Fifth Third Bank**<br>**PO Box 630900**<br>**Cincinnati, OH 45263-0900** | **XXXX-2055** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other__ | | **$0.00** |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **North Trail Stor-it Park**<br>**3720 North Orange Blossom Trail**<br>**Orlando, FL 32804** | **Connie Baugher** | **Misc. equipment** | ☐ No<br>■ Yes |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Customers misc. items**<br>**(list to be provided upon request)** | | **generators, misc. equipment** | **$0.00** |

| Part 12: | Details About Environment Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

Debtor **One Fat Frog, Incorporated**                    Case number *(if known)*  **6:24-bk-02620**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
| --- | --- | --- | --- |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
| --- | --- | --- |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | | Date of service From-To |
| --- | --- | --- |
| 26a.1. | **WithumSmith&Brown PC** PO Box 5340 Princeton, NJ 08543 | **2023** |
| 26a.2. | **CLA** 420 S. Orange Avenue Suite 900 Orlando, FL 32801 | **2018 to 2023** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |

Debtor **One Fat Frog, Incorporated**                    Case number *(if known)* **6:24-bk-02620**

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **Connie Baugher**<br>**1801 Boice Pond Rd. Ste 101**<br>**Orlando, FL 32837** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

   ■ None

| Name and address |
|---|

**27. Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

   ☐ No
   ■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1. **Ronnie Bess** | **5/17/2024** | |

| Name and address of the person who has possession of inventory records |
|---|
| **Inventory** |

| 27.2. **Maria Damien** | **10/2022** | |
|---|---|---|

| Name and address of the person who has possession of inventory records |
|---|
| **Inventory** |

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Connie Baugher** | | **President** | **100%** |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

   ■ No
   ☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

   ☐ No
   ■ Yes. Identify below.

Debtor  **One Fat Frog, Incorporated**                              Case number *(if known)*  **6:24-bk-02620**

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Connie Baugher** | **$144,000.00** | **5/2023 to 5/2024** | **Services provided** |
| | **Relationship to debtor**<br>**President** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

## Part 14:  Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 17, 2024**

**/s/ Connie Baugher**                                              **Connie Baugher**
Signature of individual signing on behalf of the debtor            Printed name

Position or relationship to debtor    **President**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☑ No
☐ Yes

# United States Bankruptcy Court
## Middle District of Florida

In re  **One Fat Frog, Incorporated**
_____  Case No.  **6:24-bk-02620**
Debtor(s)                            Chapter  **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |

**-NONE-**

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  **June 17, 2024**
_____

Signature  **/s/ Connie Baugher**
_____
**Connie Baugher**

_Penalty for making a false statement of concealing property:_ Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Middle District of Florida

In re   **One Fat Frog, Incorporated**

Debtor(s)

Case No.   **6:24-bk-02620**

Chapter   **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **June 17, 2024**

**/s/ Connie Baugher**

**Connie Baugher/President**
Signer/Title